Fill in this information to identify the case:

United States Bankruptcy Court for the:

**Western District of Texas**

Case number (if known): _____ Chapter **11**

☐ Check if this is an
amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | |
|---|---|
| **1. Debtor's name** | **Cowan Fitness South Round Rock LLC** |

**2. All other names debtor used in the last 8 years**

Include any assumed names, trade names, and *doing business as names*

**Orangetheory**

**Orangetheory Fitness**

**Orangetheory Fitness Louis Henna**

_____

**3. Debtor's federal Employer Identification Number (EIN)**

**4 7 – 5 5 5 3 3 6 4**

**4. Debtor's address**

Principal place of business

**661 Louis Henna Blvd**
Number     Street

**Round Rock, TX 78664-4109**
City                    State     ZIP Code

**Williamson**
County

Mailing address, if different from principal place of business

**808 Shady Bluff Cv**
Number     Street

**Round Rock, TX 78665-5644**
City                    State     ZIP Code

Location of principal assets, if different from principal place of business

_____
Number          Street

_____
City                    State     ZIP Code

**5. Debtor's website (URL)**   **orangetheory.com**

**6. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Cowan Fitness South Round Rock LLC** _____     Case number _(if known)_ _____
    Name

**7. Describe debtor's business**

A. _Check one:_

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. §101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. §781(3))

☑ None of the above

B. _Check all that apply:_

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes .

**8  1  2  9**

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

_Check one:_

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. _Check all that apply:_

   ☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

   ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the _Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11_ (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.  District _____  When _____  Case number _____
                                     MM / DD / YYYY

              District _____  When _____  Case number _____
                                       MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes.  Debtor  **Cowan Fitness North Round Rock LLC**    Relationship  **Affiliate**

       District  **Western District of Texas**    When  **3/24/2025**
                                                   MM / DD / YYYY

       Case number, if known _____

Debtor  **Cowan Fitness South Round Rock LLC**

Name

Case number (if known) _____

| | |
|---|---|
| **11. Why is the case filed in *this district*?** | *Check all that apply:*<br><br>☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.<br><br>☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |
| **12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ☑ No<br>☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.<br><br>**Why does the property need immediate attention?** *(Check all that apply.)*<br>☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.<br><br>What is the hazard? _____<br><br>☐ It needs to be physically secured or protected from the weather.<br>☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).<br>☐ Other<br><br>**Where is the property?** _____<br> Number      Street<br><br> _____<br> City                          State    ZIP Code<br><br>**Is the property insured?**<br>☐ No<br>☐ Yes.  Insurance agency _____<br>         Contact name _____<br>         Phone _____ |

---

## Statistical and administrative information

| | |
|---|---|
| **13. Debtor's estimation of available funds?** | *Check one:*<br>☑ Funds will be available for distribution to unsecured creditors.<br>☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |
| **14. Estimated number of creditors** | ☑ 1-49    ☐ 50-99    ☐ 1,000-5,000   ☐ 5,001-10,000    ☐ 25,001-50,000  ☐ 50,000-100,000<br>☐ 100-199  ☐ 200-999  ☐ 10,001-25,000                      ☐ More than 100,000 |
| **15. Estimated assets** | ☐ $0-$50,000                 ☐ $1,000,001-$10 million        ☐ $500,000,001-$1 billion<br>☑ $50,001-$100,000            ☐ $10,000,001-$50 million       ☐ $1,000,000,001-$10 billion<br>☐ $100,001-$500,000           ☐ $50,000,001-$100 million      ☐ $10,000,000,001-$50 billion<br>☐ $500,001-$1 million         ☐ $100,000,001-$500 million     ☐ More than $50 billion |

Debtor    **Cowan Fitness South Round Rock LLC**                                    Case number *(if known)* _____
          Name

| | | |
|---|---|---|
| **16. Estimated liabilities** | ☐ $0-$50,000 | ☑ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING --**    Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.
- ■ I have been authorized to file this petition on behalf of the debtor.
- ■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **03/24/2025**
             MM/ DD/ YYYY

**X** **/s/ Greg Cowan**                                    **Greg Cowan**
Signature of authorized representative of debtor            Printed name

Title    **Managing Member**

**18. Signature of attorney**

**X**        **/s/ Frank B Lyon**                Date  **03/24/2025**
Signature of attorney for debtor                      MM/ DD/ YYYY

**Frank B Lyon**
Printed name

**Frank B Lyon**
Firm name

**PO Box 50210**
Number      Street

**Austin**                                **TX**    **78763-0210**
City                                      State   ZIP Code

**(512) 345-8964**                        **frank@franklyon.com**
Contact phone                             Email address

**12739800**                              **TX**
Bar number                                State

Fill in this information to identify the case:

Debtor Name   **Cowan Fitness South Round Rock LLC**

United States Bankruptcy Court for the: _____ **Western** _____ District of _____ **Texas** _____

(State)

Case number (If known): _____

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property      12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

2. **Cash on hand** _____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- |
| 3.1. **Horizon Bank** | **Checking account** | **3  5  7  4** | **$49,292.00** |

4. **Other cash equivalents** *(Identify all)*

   4.1 _____
   4.2 _____

5. **Total of Part 1**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.   **$49,292.00**

| Part 2: | Deposits and prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
| --- | --- |

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| 7.1 **Rassier Priperties** | **$22,817.33** |
| --- | --- |

Debtor    **Cowan Fitness South Round Rock LLC**        Case number *(if known)* _____
      Name

---

**8.**   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

     Description, including name of holder of prepayment

     8.1   _____     _____

     8.2   _____     _____

**9.**   **Total of Part 2**

     Add lines 7 through 8. Copy the total to line 81.             **$22,817.33**

---

| Part 3: | Accounts receivable |
|---|---|

**10.**   **Does the debtor have any accounts receivable?**

     ☑ No. Go to Part 4.

     ☐ Yes. Fill in the information below.

                                             **Current value of debtor's interest**

**11.**   **Accounts receivable**

     11a. 90 days old or less: _____ - _____ =..... ➔    _____
                       face amount      doubtful or uncollectible accounts

     11b. Over 90 days old: _____ - _____ =..... ➔    _____
                       face amount      doubtful or uncollectible accounts

**12.**   **Total of Part 3**

     Current value on lines 11a + 11b = line 12. Copy the total to line 82.       _____

---

| Part 4: | Investments |
|---|---|

**13.**   **Does the debtor own any investments?**

     ☑ No. Go to Part 5.

     ☐ Yes. Fill in the information below.

                                   **Valuation method used for current value**     **Current value of debtor's interest**

**14.**   **Mutual funds or publicly traded stocks not included in Part 1**

     Name of fund or stock:

     14.1 _____    _____    _____

     14.2 _____    _____    _____

**15.**   **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

     Name of entity:                    % of ownership:

     15.1._____   _____    _____    _____

     15.2._____   _____    _____    _____

**16.**   **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

     Describe:

---

Debtor     **Cowan Fitness South Round Rock LLC**                          Case number *(if known)* _____
           Name

| | | | |
|---|---|---|---|
| 16.1 _____ | _____ | _____ | |
| 16.2 _____ | _____ | _____ | |

17.  **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

_____

---

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.  Raw materials** | | | | |
| _____ | MM / DD / YYYY | _____ | _____ | _____ |
| **20.  Work in progress** | | | | |
| _____ | MM / DD / YYYY | _____ | _____ | _____ |
| **21.  Finished goods, including goods held for resale** | | | | |
| **Retail goods and heart rate monitors** | **03/16/2025** MM / DD / YYYY | **unknown** | **Cost** | **$2,000.00** |
| **22.  Other inventory or supplies** | | | | |
| _____ | MM / DD / YYYY | _____ | _____ | _____ |

23.  **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$2,000.00

24.  **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes.  Book value _____  Valuation method _____  Current value _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27.  **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

Debtor    **Cowan Fitness South Round Rock LLC**           Case number *(if known)* _____
Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** _____ | _____ | _____ | _____ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish _____ | _____ | _____ | _____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) _____ | _____ | _____ | _____ |
| 31. **Farm and fishing supplies, chemicals, and feed** _____ | _____ | _____ | _____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** _____ | _____ | _____ | _____ |

33. **Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.          [_____]

34. **Is the debtor a member of an agricultural cooperative?**

☑ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

     ☐ No

     ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes.  Book value _____  Valuation method _____  Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☑ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |

Debtor    **Cowan Fitness South Round Rock LLC**                                    Case number *(if known)* _____
          Name

| | | | |
|---|---|---|---|
| **4 Office Chairs @ $25.00 each** | unknown | Estimate | $100.00 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| **Laser Jet Printer** | unknown | Estimate | $100.00 |
| **Miscellaneous Office Supplies** | unknown | Estimate | $150.00 |
| **14 Water Rower machines @$100.00 each** | unknown | Estimate | $1,400.00 |
| **Keiser M3i Binke Model #5506BBC** | unknown | Estimate | $500.00 |
| **Keiser Strider Model 5600PBC** | unknown | Estimate | $150.00 |
| **14 TRX Straps @ $50.00 each** | unknown | Estimate | $700.00 |
| **Keiser Bike Model #5501 PBC** | unknown | Estimate | $100.00 |
| **14 Reebok Benches $50.00 each** | unknown | Estimate | $700.00 |
| **80 lbs dumbbell set** | unknown | Estimate | $100.00 |
| **70 lbs dumbbell set** | unknown | Estimate | $100.00 |
| **60 lbs dumbbell set** | unknown | Estimate | $100.00 |
| **55 lbs dumbbell set** | unknown | Estimate | $100.00 |
| **50 lbs dumbell set** | unknown | Estimate | $100.00 |
| **45 lbs dumbbell set** | unknown | Estimate | $75.00 |
| **2 40 lbs dumbell set** | unknown | Estimate | $150.00 |
| **2 35 lbs dumbbell sets @$75.00 each** | unknown | Estimate | $150.00 |
| **2 30 lbs dumbell sets @ $50.00 each** | unknown | estimate | $100.00 |
| **7 25 lbs dumbbell sets @ $25.00 each** | unknown | Estimate | $175.00 |
| **7 20 lbs dumbbell sets @$25.00 each** | unknown | Estimate | $175.00 |
| **7 15 lbs dumbbell sets @ $10.00 each** | unknown | Estimate | $70.00 |
| **7 12 lbs dumbbell sets @ $10.00 each** | unknown | Estimate | $70.00 |
| **14 10 lbs dumbbell sets at $10.00 each** | unknown | Estimate | $140.00 |
| **14 8 lbs dumbbell sets @ $10.00 each** | unknown | Estimate | $140.00 |
| **14 BOSU balls @ $15.00 each** | unknown | Estimate | $210.00 |
| **5 - 40 to 50" TV's @ $50.00 each** | unknown | Estimate | $250.00 |
| **3 Dell Desktop computers @ $50.00 each** | unknown | Estimate | $150.00 |
| **Dell Laptop Computer** | unknown | Estimate | $75.00 |
| **14 Orangetheory OTBeat Tablets @ $40.00 each** | unknown | Estimate | $560.00 |

Debtor    **Cowan Fitness South Round Rock LLC**          Case number *(if known)* _____
          Name

---

42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

42.1 _____  _____  _____  _____

42.2 _____  _____  _____  _____

42.3 _____  _____  _____  _____

43. **Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| $6,890.00 |
|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 _____ | _____ | _____ | _____ |
| 47.2 _____ | _____ | _____ | _____ |
| 47.3 _____ | _____ | _____ | _____ |
| 47.4 _____ | _____ | _____ | _____ |
| 48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 _____ | _____ | _____ | _____ |
| 48.2 _____ | _____ | _____ | _____ |
| 49. **Aircraft and accessories** | | | |
| 49.1 _____ | _____ | _____ | _____ |
| 49.2 _____ | _____ | _____ | _____ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

---

Debtor    **Cowan Fitness South Round Rock LLC**              Case number *(if known)* _____
        Name

---

| | | | | |
|---|---|---|---|---|

51. **Total of Part 8**

    Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

    ☑ No

    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ☑ No

    ☐ Yes

### Part 9:    Real property

54. **Does the debtor own or lease any real property?**

    ☐ No. Go to Part 10.

    ☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 **Lease of fitness studio** / 661 Louis Henna Blvd Ste 450 Round Rock, TX 78664-4109 | **Lease** | **unknown** | | **$1.00** |

56. **Total of Part 9**

    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.      **$1.00**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

    ☑ No

    ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

    ☑ No

    ☐ Yes

### Part 10:    Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ☐ No. Go to Part 11.

    ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

60. **Patents, copyrights, trademarks, and trade secrets**

Debtor    **Cowan Fitness South Round Rock LLC**       Case number *(if known)* _____

Name

---

61. **Internet domain names and websites**

     _____    _____    _____    _____

62. **Licenses, franchises, and royalties**

     _____    _____    _____    _____

63. **Customer lists, mailing lists, or other compilations**

     Customer list      **unknown**    **Estimate**      **$1.00**

64. **Other intangibles, or intellectual property**

     _____    _____    _____    _____

65. **Goodwill**

     _____    _____    _____    _____

66. **Total of Part 10**                      **$1.00**

     Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

     ☑ No
     ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

     ☑ No
     ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

     ☑ No
     ☐ Yes

**Part 11:**    All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

     Include all interests in executory contracts and unexpired leases not previously reported on this form.

     ☐ No. Go to Part 12.
     ☑ Yes. Fill in the information below.

                                              **Current value of debtor's interest**

71. **Notes receivable**

     Description (include name of obligor)

     _____    _____  −  _____   = ➔   _____
                            Total face amount    doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

     Description (for example, federal, state, local)

     _____    Tax year _____    _____
     _____    Tax year _____    _____

---

Debtor    **Cowan Fitness South Round Rock LLC**
          Name                                                        Case number *(if known)* _____

---

|  |  | Tax year _____ | _____ |
|---|---|---|---|

| 73. | Interests in insurance policies or annuities | | |
| | **Intrepid Ins. Co. CGL policy** | | $1.00 |
| | **Intrepid Ins. Co. Business personal property & income policies** | | $1.00 |

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

   **Nature of claim** _____

   **Amount requested** _____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

   **Nature of claim** _____

   **Amount requested** _____

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11**
   Add lines 71 through 77. Copy the total to line 90.                                          $2.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
   ☑ No
   ☐ Yes

---

Debtor    **Cowan Fitness South Round Rock LLC**                          Case number *(if known)* _____
          Name

| Part 12: | Summary |
| --- | --- |

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $49,292.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $22,817.33 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | | |
| 83. **Investments.** *Copy line 17, Part 4.* | | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $2,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $6,890.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | | |
| 88. **Real property.** *Copy line 56, Part 9* ....................................➔ | | $1.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $1.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $2.00 | |
| 91. **Total.** *Add lines 80 through 90 for each column* ...........................91a. | $81,002.33 | + 91b. $1.00 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ................................................................................................ | | $81,003.33 |

Fill in this information to identify the case:

Debtor name  **Cowan Fitness South Round Rock LLC**

United States Bankruptcy Court for the: _____ **Western** _____  District of _____ **Texas** _____
(State)

Case number (if known): _____

☐ Check if this is an
amended filing

**Official Form 206D**

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---------|----------------------------------------|

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** — **$979,946.11**

Debtor     **Cowan Fitness South Round Rock LLC**                    Case number (if known) _____
Name

| Part 1: | Additional Page |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1** **Creditor's name**

**Firestone Financial, LLC**

**Creditor's mailing address**

**c/o Berkshire Bank**

**100 Westminster Street**

**Providence, RI 02903**

**Creditor's email address, if known**

_____

**Date debt was incurred**     **12/07/2018**

**Last 4 digits of account** **0 0 0 1**
**number**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Specify each creditor, including this creditor, and its relative priority.

**See continuation page.**

**Describe debtor's property that is subject to a lien**

14 Water Rower machines @$100.00 each, Retail goods and heart rate monitors, 4 Office Chairs @ $25.00 each, Keiser M3i Binke Model #5506BBC, Keiser Strider Model 5600PBC, 14 TRX Straps @ $50.00 each, Keiser Bike Model #5501 PBC , 14 Reebok Benches $50.00 each, 80 lbs dumbbell set, 70 lbs dumbbell set, 60 lbs dumbbell set, 55 lbs dumbbell set, 50 lbs dumbbell set, 45 lbs dumbbell set, 2 40 lbs dumbbell set, 2 35 lbs dumbbell sets @$75.00 each, 2 30 lbs dumbbell sets @ $50.00 each, 7 25 lbs dumbbell sets @ $25.00 each, 7 20 lbs dumbbell sets @$25.00 each, 7 15 lbs dumbbell sets @ $10.00 each, 7 12 lbs dumbbell sets @ $10.00 each, 14 10 lbs dumbbell sets at $10.00 each, 14 8 lbs dumbbell sets @ $10.00 each, 14 BOSU balls @ $15.00 each, 5 - 40 to 50" TV's @ $50.00 each, 3 Dell Desktop computers @ $50.00 each, Dell Laptop Computer, 14 Orangetheory OTBeat Tablets @ $40.00 each, Laser Jet Printer, Miscellaneous Office Supplies

| | $4,057.00 | $8,890.00 |

**Describe the lien**

**UCC-1 Equipment loan**

_____

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Remarks:**  Loan

Debtor    **Cowan Fitness South Round Rock LLC**                    Case number (if known) _____
          Name

| Part 1: | Additional Page | Column A | Column B |
|---|---|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

Column A
**Amount of claim**
Do not deduct the value of collateral.

Column B
**Value of collateral that supports this claim**

**2.2** Creditor's name

**First National Bank**

Creditor's mailing address

**4140 E. State Street**

**Hermitage, PA 16178**

Creditor's email address, if known

_____

Date debt was incurred _____

Last 4 digits of account number   ___ ___ ___ ___

Do multiple creditors have an interest in the same property?

☐ No

☑ Yes. Have you already specified the relative priority.

   ☑ No.  Specify each creditor, including this creditor, and its relative priority.

     **See continuation page.**

   ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

Dell Laptop Computer, 14 10 lbs dumbbell sets at $10.00 each, 14 8 lbs dumbbell sets @ $10.00 each, 14 BOSU balls @ $15.00 each, 14 Orangetheory OTBeat Tablets @ $40.00 each, 14 Reebok Benches $50.00 each, 14 TRX Straps @ $50.00 each, 14 Water Rower machines @$100.00 each, 2 30 lbs dumbell sets @ $50.00 each, 2 35 lbs dumbbell sets @$75.00 each, 2 40 lbs dumbell set, 3 Dell Desktop computers @ $50.00 each, 4 Office Chairs @ $25.00 each, 45 lbs dumbbell set, 5 - 40 to 50" TV's @ $50.00 each, 50 lbs dumbbell set, 55 lbs dumbbell set, 60 lbs dumbbell set, 7 12 lbs dumbbell sets @ $10.00 each, 7 15 lbs dumbbell sets @ $10.00 each, 7 20 lbs dumbbell sets @$25.00 each, 7 25 lbs dumbbell sets @ $25.00 each, 70 lbs dumbbell set, 80 lbs dumbbell set, Customer list, Keiser Bike Model #5501 PBC , Keiser M3i Binke Model #5506BBC, Keiser Strider Model 5600PBC, Laser Jet Printer, Miscellaneous Office Supplies, Retail goods and heart rate monitors

$191,842.91   $8,891.00

**Describe the lien**

**UCC-1**
_____

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

Debtor **Cowan Fitness South Round Rock LLC**
_____
Name

Case number (if known) _____

| Part 1: | Additional Page | Column A | Column B |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**Column A**
**Amount of claim**
Do not deduct the value of collateral.

**Column B**
**Value of collateral that supports this claim**

**2.3** **Creditor's name**

**U. S. Small Business**

**Describe debtor's property that is subject to a lien**

Dell Laptop Computer, 14 10 lbs dumbbell sets at $10.00 each, 14 8 lbs dumbbell sets @ $10.00 each, 14 BOSU balls @ $15.00 each, 14 Freemotion Reflex Treadmills @ $200.00 each, 14 Reebok Benches $50.00 each, 14 TRX Straps @ $50.00 each, 14 Water Rower machines @$100.00 each, 2 30 lbs dumbbell sets @ $50.00 each, 2 35 lbs dumbbell sets @$75.00 each, 2 40 lbs dumbbell set, 14 Orangetheory OTBeat Tablets @ $40.00 each, 3 Dell Desktop computers @ $50.00 each, 4 Office Chairs @ $25.00 each, 45 lbs dumbbell set, 5 - 40 to 50" TV's @ $50.00 each, 50 lbs dumbbell set, 55 lbs dumbbell set, 60 lbs dumbbell set, 7 12 lbs dumbbell sets @ $10.00 each, 7 15 lbs dumbbell sets @ $10.00 each, 7 20 lbs dumbbell sets @$25.00 each, 7 25 lbs dumbbell sets @ $25.00 each, 70 lbs dumbbell set, 80 lbs dumbbell set, Keiser Bike Model #5501 PBC , Keiser M3i Binke Model #5506BBC, Keiser Strider Model 5600PBC, Laser Jet Printer, Miscellaneous Office Supplies, Retail goods and heart rate monitors

**$365,078.61**

**$8,890.00**

**Creditor's mailing address**

**Office of Disaster Assistance**

**14925 Kingsport Road**

**Fort Worth, TX 76155**

**Creditor's email address, if known**

_____

**Date debt was incurred** __07/12/2020__

**Last 4 digits of account number** __8__ __1__ __0__ __5__

**Do multiple creditors have an interest in the same property?**

☐ No
☑ Yes. Have you already specified the relative priority?

  ☑ No. Specify each creditor, including this creditor, and its relative priority.
    **See continuation page.**

  ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe the lien**

**UCC-1 EIDL loan**
_____

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Remarks:** Loan

Debtor    **Cowan Fitness South Round Rock LLC**

Name                                                                                    Case number (if known) _____

| Part 1: | Additional Page | Column A | Column B |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**Column A** — Amount of claim — Do not deduct the value of collateral.

**Column B** — Value of collateral that supports this claim

---

**2.4** **Creditor's name**

**Wells Fargo Bank, NA**

**Creditor's mailing address**

**625 Marquette Avenue 13th Floor**

**Minneapolis, MN 55402**

**Creditor's email address, if known**

_____

**Date debt was incurred**    **04/29/2016**

**Last 4 digits of account number**    0  3  2  2

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☑ Yes. The relative priority of creditors is specified on lines **2.1**

**Describe debtor's property that is subject to a lien**

Dell Laptop Computer, 14 10 lbs dumbbell sets at $10.00 each, 14 8 lbs dumbbell sets @ $10.00 each, 14 BOSU balls @ $15.00 each, 14 Reebok Benches $50.00 each, 14 TRX Straps @ $50.00 each, 14 Water Rower machines @$100.00 each, 2 30 lbs dumbbell sets @ $50.00 each, 2 35 lbs dumbbell sets @$75.00 each, 2 40 lbs dumbell set, 14 Orangetheory OTBeat Tablets @ $40.00 each, 3 Dell Desktop computers @ $50.00 each, 4 Office Chairs @ $25.00 each, 45 lbs dumbbell set, 5 - 40 to 50" TV's @ $50.00 each, 50 lbs dumbbell set, 55 lbs dumbbell set, 60 lbs dumbbell set, 7 12 lbs dumbbell sets @ $10.00 each, 7 15 lbs dumbbell sets @ $10.00 each, 7 20 lbs dumbbell sets @$25.00 each, 7 25 lbs dumbbell sets @ $25.00 each, 70 lbs dumbbell set, 80 lbs dumbbell set, Keiser Bike Model #5501 PBC , Keiser M3i Binke Model #5506BBC, Keiser Strider Model 5600PBC, Laser Jet Printer, Miscellaneous Office Supplies, Retail goods and heart rate monitors

**Describe the lien**

**UCC-1 Loan**

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**Remarks:** Loan

| | Column A | Column B |
|---|---|---|
| | $418,967.59 | $8,890.00 |

| Debtor | **Cowan Fitness South Round Rock LLC** | Case number (if known) |
|---|---|---|
| | Name | |

| Part 1: | Additional Page |
|---|---|

| **2.1** | Creditor's name | Specify each creditor, including this creditor, and its relative priority. |
|---|---|---|
| | **Firestone Financial, LLC** | For 14 Water Rower machines @ $100.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For Retail goods and heart rate monitors: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 4 Office Chairs @ $25.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For Keiser M3i Binke Model #5506BBC: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For Keiser Strider Model 5600PBC: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 14 TRX Straps @ $50.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For Keiser Bike Model #5501 PBC : 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 14 Reebok Benches $50.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 80 lbs dumbbell set: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 70 lbs dumbbell set: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 60 lbs dumbbell set: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 55 lbs dumbbell set: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 50 lbs dumbbell set: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 45 lbs dumbbell set: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 2 40 lbs dumbell set: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 2 35 lbs dumbbell sets @ $75.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 2 30 lbs dumbell sets @ $50.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 7 25 lbs dumbbell sets @ $25.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 7 20 lbs dumbbell sets @ $25.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 7 15 lbs dumbbell sets @ $10.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 7 12 lbs dumbbell sets @ $10.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 14 10 lbs dumbbell sets at $10.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 14 8 lbs dumbbell sets @ $10.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 14 BOSU balls @ $15.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 5 - 40 to 50" TV's @ $50.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 3 Dell Desktop computers @ $50.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For Dell Laptop Computer: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For 14 Orangetheory OTBeat Tablets @ $40.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For Laser Jet Printer: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business; For Miscellaneous Office Supplies: 1) Wells Fargo Bank, NA; 2) First National Bank; **3) Firestone Financial, LLC**; 4) U. S. Small Business |

Debtor  **Cowan Fitness South Round Rock LLC**
Name
Case number (if known)

| Part 1: | Additional Page |
|---|---|

**2.2** Creditor's name

**First National Bank**

**Specify each creditor, including this creditor, and its relative priority.**

For Dell Laptop Computer: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 14 10 lbs dumbbell sets at $10.00 each: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 14 8 lbs dumbbell sets @ $10.00 each: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 14 BOSU balls @ $15.00 each: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 14 Orangetheory OTBeat Tablets @ $40.00 each: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 14 Reebok Benches $50.00 each: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 14 TRX Straps @ $50.00 each: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 14 Water Rower machines @$100.00 each: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 2 30 lbs dumbell sets @ $50.00 each: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 2 35 lbs dumbbell sets @$75.00 each: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 2 40 lbs dumbell set: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 3 Dell Desktop computers @ $50.00 each: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 4 Office Chairs @ $25.00 each: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 45 lbs dumbbell set: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 5 - 40 to 50" TV's @ $50.00 each: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 50 lbs dumbell set: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 55 lbs dumbbell set: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 60 lbs dumbell set: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 7 12 lbs dumbbell sets @ $10.00 each: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 7 15 lbs dumbbell sets @ $10.00 each: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 7 20 lbs dumbbell sets @$25.00 each: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 7 25 lbs dumbbell sets @ $25.00 each: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 70 lbs dumbbell set: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For 80 lbs dumbbell set: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For Keiser Bike Model #5501 PBC : 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For Keiser M3i Binke Model #5506BBC: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For Keiser Strider Model 5600PBC: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For Laser Jet Printer: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For Miscellaneous Office Supplies: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business; For Retail goods and heart rate monitors: 1) Wells Fargo Bank, NA; **2) First National Bank**; 3) Firestone Financial, LLC; 4) U. S. Small Business

| Debtor | **Cowan Fitness South Round Rock LLC** | | Case number (if known) _____ |
|---|---|---|---|
| | Name | | |

| **Part 1:** | Additional Page |
|---|---|

| 2.3 | Creditor's name | Specify each creditor, including this creditor, and its relative priority. |
|---|---|---|
| | **U. S. Small Business** | For Dell Laptop Computer: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 14 10 lbs dumbbell sets at $10.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 14 8 lbs dumbbell sets @ $10.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 14 BOSU balls @ $15.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 14 Reebok Benches $50.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 14 TRX Straps @ $50.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 14 Water Rower machines @$100.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 2 30 lbs dumbell sets @ $50.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 2 35 lbs dumbbell sets @$75.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 2 40 lbs dumbell set: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 14 Orangetheory OTBeat Tablets @ $40.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 3 Dell Desktop computers @ $50.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 4 Office Chairs @ $25.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 45 lbs dumbbell set: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 5 - 40 to 50" TV's @ $50.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 50 lbs dumbell set: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 55 lbs dumbbell set: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 60 lbs dumbbell set: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 7 12 lbs dumbbell sets @ $10.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 7 15 lbs dumbbell sets @ $10.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 7 20 lbs dumbbell sets @$25.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 7 25 lbs dumbbell sets @ $25.00 each: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 70 lbs dumbbell set: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For 80 lbs dumbbell set: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For Keiser Bike Model #5501 PBC : 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For Keiser M3i Binke Model #5506BBC: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For Keiser Strider Model 5600PBC: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For Laser Jet Printer: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For Miscellaneous Office Supplies: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business**; For Retail goods and heart rate monitors: 1) Wells Fargo Bank, NA; 2) First National Bank; 3) Firestone Financial, LLC; **4) U. S. Small Business** |

Fill in this information to identify the case:

Debtor name    **Cowan Fitness South Round Rock LLC**

United States Bankruptcy Court for the:

    **Western District of Texas**

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims     **12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases*(Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

**1.**   **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)

    ☑ No. Go to Part 2.

    ☐ Yes. Go to line 2.

**2.**   List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | **Total claim** | **Priority amount** |
|---|---|---|

**2.1**   **Priority creditor's name and mailing address**

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ___

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐ No

☐ Yes

_____  _____

**2.2**   **Priority creditor's name and mailing address**

_____

_____

_____

**Date or dates debt was incurred**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ___

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐ No

☐ Yes

_____  _____

| Debtor | **Cowan Fitness South Round Rock LLC** | Case number *(if known)* _____ |
|---|---|---|
| | Name | |

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Amount of claim |
|---|---|

**3.4** Nonpriority creditor's name and mailing address

**Wells Fargo Bank NA**

**Po Box 51174**

**Los Angeles, CA 90051-5474**

Date or dates debt was incurred    **various**

Last 4 digits of account number    **4  1  2  4**

Remarks: Line of credit

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Line of credit**

Is the claim subject to offset?
☑ No
☐ Yes

**$26,238.68**

**3.2** Nonpriority creditor's name and mailing address

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☐ No
☐ Yes

**3.3** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☐ No
☐ Yes

**3.4** Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☐ No
☐ Yes

Debtor    **Cowan Fitness South Round Rock LLC**
_____
          Name

Case number *(if known)* _____

<div style="background:black;color:white;padding:4px;"><strong>Part 4:</strong> Total Amounts of the Priority and Nonpriority Unsecured Claims</div>

5.    **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | **Total of claim amounts** |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $0.00 |
| 5b. | **Total claims from Part 2** | 5b. + | $26,238.68 |
| 5c. | **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $26,238.68 |

Fill in this information to identify the case:

Debtor name **Cowan Fitness South Round Rock LLC**

United States Bankruptcy Court for the:

**Western District of Texas**

Case number (if known): _____ Chapter **11**

☐ Check if this is an amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. Does the debtor have any executory contracts or unexpired leases?

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | **Lease on 14 treadmills** **Contract to be ASSUMED** | **Ascentium** **23970 Hwy 59 N** **Kingwood, TX 77339** |
| | State the term remaining | **60 months** | |
| | List the contract number of any government contract | | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | **Maintenance Service Agreement** **Contract to be ASSUMED** | **HTS Texas** **2251 Picadilly Drive Suite B260** **Round Rock, TX 78664** |
| | State the term remaining | **0 months** | |
| | List the contract number of any government contract | | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | **Property located at 661 Louis Henna Blvd, Ste 450 Round Rock, Texas** **Contract to be ASSUMED** | **Rassier Properties** **Attn: John Rassier** **321 Hartz Avenue Suite 7** **Danville, CA 94526** |
| | State the term remaining | **57 months** | |
| | List the contract number of any government contract | | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | **Franchise Agreement Orangetheory Fitness** **Contract to be ASSUMED** | **Ultimate Fitness Group, LLC** **6000 Broken Sound Pkwy NW** **Boca Raton, FL 33487** |
| | State the term remaining | **13 months** | |
| | List the contract number of any government contract | | |

Fill in this information to identify the case:

Debtor name    **Cowan Fitness South Round Rock LLC**

United States Bankruptcy Court for the:    **Western**    District of    **Texas**

(State)

Case number (If known): 

☐ Check if this is an amended filing

Official Form 206H

# Schedule H: Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1.**    **Does the debtor have any codebtors?**

     ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

     ☑ Yes

**2.**    **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| Name | Mailing address | Name | Check all schedules that apply: |
| **2.1**   **Cowan Fitness North Round Rock LLC** | **808 Shady Bluff Cove** <br> Street <br><br> **Round Rock, TX 78665** <br> City    State    ZIP Code | **Firestone Financial, LLC** | ☑ D <br> ☐ E/F <br> ☐ G |
| **2.2**   **Gregory Robert Cowan** | **808 Shady Bluff Cove** <br> Street <br><br> **Round Rock, TX 78665** <br> City    State    ZIP Code | **Wells Fargo Bank, NA** <br><br> **Firestone Financial, LLC** <br><br> **Ascentium** <br><br> **First National Bank** | ☑ D ☐ E/F ☐ G <br> ☑ D ☐ E/F ☐ G <br> ☐ D ☐ E/F ☑ G <br> ☑ D ☐ E/F ☐ G |
| **2.3**   **Katherine Danneman Cowan** | **808 Shady Bluff Cove** <br> Street <br><br> **Round Rock, TX 78665** <br> City    State    ZIP Code | **Wells Fargo Bank, NA** <br><br> **Firestone Financial, LLC** | ☑ D ☐ E/F ☐ G <br> ☑ D ☐ E/F ☐ G |

| Debtor | **Cowan Fitness South Round Rock LLC** | Case number (if known) |
|---|---|---|
| | Name | |

███ Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| | | | **First National Bank** | ☑ D<br>☐ E/F<br>☐ G |
| 2.4 | _____ | Street _____<br><br>_____<br><br>City _____ State _____ ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.5 | _____ | Street _____<br><br>_____<br><br>City _____ State _____ ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.6 | _____ | Street _____<br><br>_____<br><br>City _____ State _____ ZIP Code | _____ | ☐ D<br>☐ E/F<br>☐ G |

Official Form 206H      **Schedule H: Codebtors**      page __2__ of __2__

Fill in this information to identify the case:

Debtor name      **Cowan Fitness South Round Rock LLC**

United States Bankruptcy Court for the:

     **Western District of Texas**

Case number (if known): _____    Chapter __11__

☐ Check if this is an amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**12/15**

**Part 1:** Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real Property:**

     Copy line 88 from *Schedule A/B*.................................................................................... $1.00

   1b. **Total personal property:**

     Copy line 91A from *Schedule A/B*.............................................................................. $81,002.33

   1c. **Total of all property:**

     Copy line 92 from *Schedule A/B*................................................................................ $81,003.33

**Part 2:** Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*................. $979,946.11

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

     Copy the total claims from Part 1 from line 5a of *Schedule E/F*..................................................... $0.00

   3b. **Total amount of claims of non-priority amount of unsecured claims:**

     Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...................................... + $26,238.68

4. **Total liabilities**.................................................................................................................... $1,006,184.79

   Lines 2 + 3a + 3b

Fill in this information to identify the case:

Debtor name     **Cowan Fitness South Round Rock LLC**

United States Bankruptcy Court for the:

**Western District of Texas**

Case number (if known): _____

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

## Part 1:    Income

**1.    Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**  From **01/01/2025** to  Filing date<br><span style="font-size:smaller">MM/ DD/ YYYY</span> | ☑ Operating a business<br>☐ Other _____ | **$109,058.00** |
| **For prior year:**  From **01/01/2024** to **12/31/2024**<br><span style="font-size:smaller">MM/ DD/ YYYY    MM/ DD/ YYYY</span> | ☑ Operating a business<br>☐ Other _____ | **$663,600.85** |
| **For the year before that:**  From **01/01/2023** to **12/31/2023**<br><span style="font-size:smaller">MM/ DD/ YYYY    MM/ DD/ YYYY</span> | ☑ Operating a business<br>☐ Other _____ | **$822,266.00** |

**2.    Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**  From **01/01/2025** to  Filing date<br><span style="font-size:smaller">MM/ DD/ YYYY</span> | _____ | _____ |
| **For prior year:**  From **01/01/2024** to **12/31/2024**<br><span style="font-size:smaller">MM/ DD/ YYYY    MM/ DD/ YYYY</span> | _____ | _____ |
| **For the year before that:**  From **01/01/2023** to **12/31/2023**<br><span style="font-size:smaller">MM/ DD/ YYYY    MM/ DD/ YYYY</span> | _____ | _____ |

| Debtor | Cowan Fitness South Round Rock LLC | Case number *(if known)* |
|---|---|---|
| | Name | |

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

❏ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **Rassier Properties** <br> Creditor's name <br> **3006 Bee Caves Road Suite C-250** <br> Street <br><br> **Austin, TX 78746** <br> City    State    ZIP Code | **01/01/2025** <br><br> **02/01/2025** <br><br> **03/01/2025** | **$34,899.00** | ❏ Secured debt <br> ❏ Unsecured loan repayments <br> ❏ Suppliers or vendors <br> ❏ Services <br> ☑ Other **RENT** |
| 3.2. **American Express** <br> Creditor's name <br> **PO Box 6031** <br> Street <br><br> **Carol Stream, IL 60197-6031** <br> City    State    ZIP Code | **Jan-Mar** <br> **2025 total** | **$11,835.00** | ❏ Secured debt <br> ❏ Unsecured loan repayments <br> ☑ Suppliers or vendors <br> ❏ Services <br> ❏ Other |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or co-signed by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

❏ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Greg Cowan** <br> Creditor's name <br> **808 Shady Bluff Cove** <br> Street <br><br> **Round Rock, TX 78665** <br> City    State    ZIP Code <br> **Relationship to debtor** <br> **Managing Member** | **01/03/2024** <br><br> **02/02/2024** <br><br> **03/01/2024** <br><br> **04/03/2024** <br><br> **05/03/2024** <br><br> **06/03/2024** <br><br> **07/03/2024** <br><br> **07/18/2024** <br><br> **08/02/2024** | **$4,831.85** | **Expense Reimbursement** |

Debtor   **Cowan Fitness South Round Rock LLC**                                    Case number *(if known)*
         Name

**09/04/2024**

**10/03/52024**

**11/04/2024**

**12/01/2025**

**01/01/2025**

**02/01/2025**

**03/01/2025**

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. _____ | _____ | _____ | _____ |
| Creditor's name | | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| _____ | | | |
| City          State    ZIP Code | | | |

**6.  Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1. _____ | _____ | _____ | _____ |
| Creditor's name | | | |
| _____ | XXXX– __ __ __ __ | | |
| Street | | | |
| _____ | | | |
| _____ | | | |
| City          State    ZIP Code | | | |

**Part 3:**   Legal Actions or Assignments

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None

Name

| 7.1. | Case title | Nature of case | Court or agency's name and address | Status of case |
|------|-----------|----------------|-----------------------------------|----------------|

_____    _____    Name _____    ☐ Pending

**Case number**    _____    ☐ On appeal

Street _____    ☐ Concluded

_____

City          State    ZIP Code

**8.  Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| 8.1. | Custodian's name and address | Description of the property | Value |
|------|------------------------------|-----------------------------|-------|

Custodian's name _____    **Case title**    **Court name and address**

Street _____    _____    Name _____

_____    **Case number**    Street _____

City          State    ZIP Code    _____

**Date of order or assignment**    City          State    ZIP Code

_____

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| 9.1. | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|------|------------------------------|-------------------------------------------|-------------|-------|

Recipient's name _____    _____    _____

Street _____

_____

City          State    ZIP Code

**Recipient's relationship to debtor**

_____

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

Debtor  **Cowan Fitness South Round Rock LLC**
_____
Name                                              Case number *(if known)* _____

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |

10.1.  _____  _____  _____  _____

---

## Part 6:  Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| 11.1. Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| **Frank B Lyon** | **Retainer** | **12/27/2024** | **$2,500.00** |
| **Address** | **Retainer** | **03/02/2025** | **$7,500.00** |
| **PO Box 50210**<br>Street | **Filing fee** | **03/12/2025** | **$1,738.00** |
| | **Retainer** | **03/13/2025** | **$2,305.25** |
| **Austin, TX 78763-0210**<br>City          State     ZIP Code | | | |
| **Email or website address** | | | |
| | | | |
| **Who made the payment, if not debtor?** | | | |
| | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| 12.1. Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |
| **Trustee** | | | |
| | | | |

Debtor **Cowan Fitness South Round Rock LLC**                    Case number *(if known)* _____
     Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| 13.1. | Who received the transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| | Ascentium | 14 Orangetheory OTB tablets - traded in for new treadmills being leased | 03/2025 | $560.00 |
| | **Address** | | | |
| | 23970 Hwy 59 N <br> Street | | | |
| | Kingwood, TX 77339 <br> City   State   ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | None | | | |

| 13.2. | Who received the transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| | Ascentium | 14 Freemotion treadmills - traded in with lease of new treadmills | 03/2025 | $1,400.00 |
| | **Address** | | | |
| | 23970 Hwy 59 N <br> Street | | | |
| | Kingwood, TX 77339 <br> City   State   ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | | | | |

**Part 7:** Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1. | _____ <br> Street | From _____ To _____ |
| | _____ <br> City   State   ZIP Code | |

## Part 8: Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
—diagnosing or treating injury, deformity, or disease, or
—providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____ Facility name _____ Street _____ City        State    ZIP Code | _____ **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. _____ | _____ **How are records kept?** *Check all that apply:* ☐ Electronically ☐ Paper |

## Part 9: Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained. **Credit card information**

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: __ __ – __ __ __ __ __ __ __ |

Has the plan been terminated?

☐ No

☐ Yes

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

Debtor __Cowan Fitness South Round Rock LLC_____  Case number *(if known)* _____

| 18.1 | | | | |
|---|---|---|---|---|
| | _____ XXXX–_ _ _ _ | ☐ Checking | _____ | _____ |
| | Name | ☐ Savings | | |
| | _____ | ☐ Money market | | |
| | Street | ☐ Brokerage | | |
| | _____ | ☐ Other | | |
| | City          State    ZIP Code | _____ | | |

## 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| 19.1 | Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| | | | | ☐ No |
| | _____ Name | _____ | _____ | ☐ Yes |
| | _____ Street | _____ | _____ | |
| | _____ | Address | _____ | |
| | City       State   ZIP Code | _____ | _____ | |

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| 20.1 | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| | __Forest Creek Mini Storage__ | _____ | ~~Decorations for studios, ceiling tile~~ | ☐ No |
| | Name | | ~~$250.00, used treadmill $100.00,~~ | ☑ Yes |
| | __1901 Red Bud Lane__ | _____ | ~~used rowing machine $50.00, ten~~ | |
| | Street | | ~~used medicine balls $50.00, totes~~ | |
| | _____ | Address | ~~with prior year event t-shirts 200~~ | |
| | __Round Rock, TX 78665__ | _____ | ~~t-shirts $200.00, general marketing~~ | |
| | City       State   ZIP Code | | ~~items $0.00, storage shelving $. ,~~ | |
| | | | ~~rower parts $125.00, 4 used weight~~ | |

**Part 11:** Property the Debtor Holds or Controls That the Debtor Does Not Own ~~room benches ($80.00)~~

## 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | _____ |
| _____ Name | _____ | _____ | |
| _____ Street | _____ | _____ | |
| _____ | _____ | _____ | |
| City       State   ZIP Code | | | |

Debtor **Cowan Fitness South Round Rock LLC**
Name

Case number *(if known)*

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| | Name | | ☐ On appeal |
| **Case number** | | | ☐ Concluded |
| | Street | | |
| | | | |
| | City          State    ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| | | | |
| City          State    ZIP Code | City          State    ZIP Code | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| | | | |
| City          State    ZIP Code | City          State    ZIP Code | | |

Debtor  **Cowan Fitness South Round Rock LLC**

Name

Case number *(if known)*

---

**Part 13:** Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1. _____ <br> Name <br><br> _____ <br> Street <br><br> _____ <br><br> _____ <br> City    State    ZIP Code | _____ <br><br> _____ | EIN: __ __ – __ __ __ __ __ __ __ <br><br> **Dates business existed** <br><br> From _____    To _____ |

**26. Books, records, and financial statements**

26a.  List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. **Anita's Accounting Solutions, PLLC** <br> Name <br><br> **PO Box 18203** <br> Street <br><br> **Tampa, FL 33679** <br> City    State    ZIP Code | From **2015**    To **12/2023** |
| 26a.2. **Ceterus** <br> Name <br><br> **4900 O'Hear Avenue Suite 100- PMB 125** <br> Street <br><br> **North Charleston, SC 29405** <br> City    State    ZIP Code | From **01/2024**    To **present** |

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

| Name and address | Dates of service |
|---|---|
| 26b.1. _____ <br> Name <br><br> _____ <br> Street <br><br> _____ <br><br> _____ <br> City    State    ZIP Code | From _____    To _____ |

---

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    page 10

Debtor  **Cowan Fitness South Round Rock LLC**
_____  Case number *(if known)* _____
Name

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Gregory Robert Cowan**<br>Name<br><br>**808 Shady Bluff Cove**<br>Street<br><br>**Round Rock, TX 78665**<br>City                    State            ZIP Code | |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. **Katherine Danneman Cowan**<br>Name<br><br>**808 Shady Bluff Cove**<br>Street<br><br>**Round Rock, TX 78665**<br>City                    State            ZIP Code | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **Wells Fargo**<br>Name<br><br>**P.O. Box 60510**<br>Street<br><br>**Los Angeles, CA 90060-0510**<br>City                    State            ZIP Code |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| **Anthony Santo** | **03/16/2025** | **$2,000.00** |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. **Gregory Robert Cowan**<br>Name<br><br>**808 Shady Bluff Cove**<br>Street<br><br>**Round Rock, TX 78665**<br>City                    State            ZIP Code |

Debtor **Cowan Fitness South Round Rock LLC**
Name

Case number *(if known)*

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Gregory Cowan | 808 Shady Bluff Cove Round Rock, TX 78665-5644 | Managing Member, membership | 50.00% |
| Katherine Cowan | 808 Shady Bluff Cove Round Rock, TX 78665-5644 | Manger, membership | 50.00% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | , | From _____ |
| | | | To _____ |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. **Gregory Cowan**<br>Name<br>**808 Shady Bluff Cove**<br>Street<br>**Round Rock, TX 78665**<br>City      State      ZIP Code<br><br>**Relationship to debtor**<br>**Managing Member** | $670.45 | 01/03/2024 | Reimbursed Expenses |
| | $1,067.45 | 02/02/2024 | |
| | $670.45 | 03/01/2024 | |
| | $670.45 | 04/03/2024 | |
| | $150.00 | 05/03/2024 | |
| | $150.00 | 06/03/2024 | |
| | $150.00 | 07/03/2024 | |
| | $103.50 | 07/18/2024 | |
| | $150.00 | 08/02/2024 | |
| | $150.00 | 09/04/2024 | |
| | $150.00 | 10/03/2024 | |
| | $150.00 | 11/04/2024 | |
| | $150.00 | 12/01/2025 | |
| | $150.00 | 01/01/2025 | |
| | $150.00 | 02/01/2025 | |
| | $150.00 | 03/01/2025 | |

Debtor **Cowan Fitness South Round Rock LLC**
Name

Case number *(if known)* _____

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.2. **Katherine Danneman Cowan** | **$500.00** | **02/01/2025** | **Salary** |
| Name | | | |
| **808 Shady Bluff Cove** | **$500.00** | **02/16/2025** | |
| Street | | | |
| | **$500.00** | **03/01/2025** | |
| **Round Rock, TX 78665** | **$500.00** | **03/01/2025** | |
| City          State          ZIP Code | | | |

Relationship to debtor

**Owner**

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.3. **Gregory Robert Cowan** | **$500.00** | **02/01/2025** | **Salary** |
| Name | | | |
| **808 Shady Bluff Cove** | **$500.00** | **02/16/2025** | |
| Street | | | |
| | **$500.00** | **03/01/2025** | |
| **Round Rock, TX 78665** | **$500.00** | **03/16/2025** | |
| City          State          ZIP Code | | | |

Relationship to debtor

_____

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| _____ | EIN: _ _ – _ _ _ _ _ _ _ |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| _____ | EIN: _ _ – _ _ _ _ _ _ _ |

**Part 14:** Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **03/24/2025**
        MM/  DD/  YYYY

**X** **/s/ Greg Cowan** _____    Printed name _____**Greg Cowan**_____
  Signature of individual signing on behalf of the debtor


Position or relationship to debtor    **Managing Member** _____


**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

Fill in this information to identify the case:

Debtor name     **Cowan Fitness South Round Rock LLC**

United States Bankruptcy Court for the:

     **Western District of Texas**

Case number (if known): _____

☐ Check if this is an
amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim. If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| 1 | Wells Fargo Bank, NA<br>625 Marquette Avenue 13th Floor<br>Minneapolis, MN 55402 | | UCC-1 Loan | | $418,967.59 | $8,890.00 | $410,077.59 |
| 2 | U. S. Small Business<br>Office of Disaster Assistance<br>14925 Kingsport Road<br>Fort Worth, TX 76155 | | UCC-1 EIDL loan | | $365,078.61 | $11,690.00 | $365,078.61 |
| 3 | First National Bank<br>4140 E. State Street<br>Hermitage, PA 16178 | | UCC-1 | | $191,842.91 | $8,891.00 | $191,741.91 |
| 4 | Wells Fargo Bank NA<br>Po Box 51174<br>Los Angeles, CA 90051-5474 | | Line of credit | | | | $26,238.68 |
| 5 | Firestone Financial, LLC<br>c/o Berkshire Bank<br>100 Westminster Street<br>Providence, RI 02903 | | UCC-1 Equipment loan | | $4,057.00 | $8,890.00 | $4,057.00 |
| 6 | | | | | | | |
| 7 | | | | | | | |
| 8 | | | | | | | |

Debtor   **Cowan Fitness South Round Rock LLC**

Name

Case number *(if known)*

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |

**IN THE UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

IN RE: **Cowan Fitness South Round Rock LLC**                    CASE NO

                                                                CHAPTER **11**


## VERIFICATION OF CREDITOR MATRIX

The above named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.


Date    **03/24/2025**      Signature                     **/s/ Greg Cowan**
                                                Greg Cowan, Managing Member

Ascentium
23970 Hwy 59 N
Kingwood, TX 77339


Cowan Fitness North Round
Rock LLC
808 Shady Bluff Cove
Round Rock, TX 78665


Firestone Financial, LLC
c/o Berkshire Bank
100 Westminster Street
Providence, RI 02903


First National Bank
4140 E. State Street
Hermitage, PA 16178


Gregory Robert Cowan
808 Shady Bluff Cove
Round Rock, TX 78665


HTS Texas
2251 Picadilly Drive Suite B260
Round Rock, TX 78664


Katherine Danneman Cowan
808 Shady Bluff Cove
Round Rock, TX 78665


Rassier Properties
Attn: John Rassier
321 Hartz Avenue Suite 7
Danville, CA 94526

Rassier Properties
3006 Bee Caves Road Suite C-250
Austin, TX 78746


U. S. Small Business
Office of Disaster Assistance
14925 Kingsport Road
Fort Worth, TX 76155


Ultimate Fitness Group, LLC
6000 Broken Sound Pkwy NW
Boca Raton, FL 33487


Wells Fargo Bank NA
Po Box 51174
Los Angeles, CA 90051-5474


Wells Fargo Bank, NA
625 Marquette Avenue 13th Floor
Minneapolis, MN 55402

00068GIWIAU 06/13/2024 9:48 AM

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns**

◆ File a separate application for each return.
◆ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

Name
COWAN FITNESS SOUTH ROUND ROCK LLC

Identifying number
47-5553364

Number, street, and room or suite no. (If P.O. box, see instructions.)
808 SHADY BLUFF COVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)

ROUND ROCK          TX 78665

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I     Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1   Enter the form code for the return listed below that this application is for ........................................ | 25

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II     All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States,
    check here ................................................................................................................ ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
    check here ................................................................................................................ ▶ ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
    covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ................. ▶ ☐

5a  The application is for calendar year 2023 , or tax year beginning ................ , and ending ................ .

  b **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
    ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions–attach explanation.)

6   Tentative total tax ............................................................................................ | 6 | 0

7   **Total** payments and credits. See instructions .......................................................... | 7 | 0

8   **Balance due.** Subtract line 7 from line 6. See instructions .............................................. | 8 | 0

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7004** (Rev. 12-2018)

DAA

00068GIWIAU 06/13/2024 9:48 AM

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

**Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.**
**Go to www.irs.gov/Form1120S for instructions and the latest information.**

OMB No. 1545-0123

**2023**

For calendar year 2023 or tax year beginning , ending

| | | |
|---|---|---|
| **A** S election effective date 01/01/16 | | **D** Employer identification number 47-5553364 |
| **B** Business activity code number (see instructions) 812990 | **TYPE OR PRINT** Name COWAN FITNESS SOUTH ROUND ROCK LLC<br>Number, street, and room or suite no. If a P.O. box, see instructions. 808 SHADY BLUFF COVE<br>City or town, state or province, country, and ZIP or foreign postal code ROUND ROCK    TX 78665 | **E** Date incorporated 01/01/2016 |
| **C** Check if Sch. M-3 attached ☐ | | **F** Total assets (see instructions) $ 858,703 |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . . **2**

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | | | |
|---|---|---|---|---|
| **1a** | Gross receipts or sales | 836,276 | **b** Less Returns and allowances | **c** Balance | **1c** | 836,276 |
| **2** | Cost of goods sold (attach Form 1125-A) | | | **2** | 14,010 |
| **3** | Gross profit. Subtract line 2 from line 1c | | | **3** | 822,266 |
| **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | | **4** | |
| **5** | Other income (loss) (see instructions—attach statement) | | | **5** | |
| **6** | **Total income (loss).** Add lines 3 through 5 | | | **6** | 822,266 |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **7** | Compensation of officers (see instructions—attach Form 1125-E) | **7** | |
| **8** | Salaries and wages (less employment credits) | **8** | 320,657 |
| **9** | Repairs and maintenance | **9** | 28,721 |
| **10** | Bad debts | **10** | |
| **11** | Rents | **11** | 120,725 |
| **12** | Taxes and licenses | **12** | 50,544 |
| **13** | Interest (see instructions) | **13** | 60,301 |
| **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 10,443 |
| **15** | Depletion **(Do not deduct oil and gas depletion.)** | **15** | |
| **16** | Advertising | **16** | 68,628 |
| **17** | Pension, profit-sharing, etc., plans | **17** | |
| **18** | Employee benefit programs | **18** | |
| **19** | Energy efficient commercial buildings deduction (attach Form 7205) | **19** | |
| **20** | Other deductions (attach statement)    SEE STMT 1 | **20** | 329,250 |
| **21** | **Total deductions.** Add lines 7 through 20 | **21** | 989,269 |
| **22** | Ordinary business income (loss). Subtract line 21 from line 6 | **22** | −167,003 |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| **23a** | Excess net passive income or LIFO recapture tax (see instructions) | **23a** | | |
| **b** | Tax from Schedule D (Form 1120-S) | **23b** | | |
| **c** | Add lines 23a and 23b (see instructions for additional taxes) | | **23c** | |
| **24a** | Current year's estimated tax payments & preceding year's overpayment credited to the current year | **24a** | | |
| **b** | Tax deposited with Form 7004 | **24b** | | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) | **24c** | | |
| **d** | Elective payment election amount from Form 3800 | **24d** | | |
| **z** | Add lines 24a through 24d | | **24z** | |
| **25** | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | **25** | |
| **26** | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | **26** | |
| **27** | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | **27** | |
| **28** | Enter amount from line 27:  **Credited to 2024 estimated tax** | **Refunded** | **28** | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer    GREGORY COWAN    Date    Title    PRESIDENT

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

### Paid Preparer Use Only

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name KEVIN J. WERKMAN, CPA | Preparer's signature KEVIN J. WERKMAN, CPA | Date 06/13/24 | Check ☐ if self-employed | PTIN |
| Firm's name CETERUS INC. | | | Firm's EIN | |
| Firm's address P.O. BOX 2680<br>PORTAGE, MI    49081 | | | Phone no. 269-544-0322 | |

**For Paperwork Reduction Act Notice, see separate instructions.**    Form **1120-S** (2023)

DAA

00068GIWIAU 06/13/2024 9:48 AM

Form 1120-S (2023)  **COWAN FITNESS SOUTH ROUND ROCK LLC 47-5553364**   Page **2**

## Schedule B   Other Information (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| **1** | Check accounting method:   **a** ☐ Cash   **b** ☒ Accrual |  |  |
|  |      **c** ☐ Other (specify) |  |  |
| **2** | See the instructions and enter the: |  |  |
|  | **a** Business activity **PERSONAL SERVICES**      **b** Product or service **FITNESS CENTER** |  |  |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation |  | X |
| **4** | At the end of the tax year, did the corporation: |  |  |
|  | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below |  | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below |  | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? |  | X |
|  | If "Yes," complete lines (i) and (ii) below. |  |  |
|  | **(i)** Total shares of restricted stock |  |  |
|  | **(ii)** Total shares of non-restricted stock |  |  |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? |  | X |
|  | If "Yes," complete lines (i) and (ii) below. |  |  |
|  | **(i)** Total shares of stock outstanding at the end of the tax year |  |  |
|  | **(ii)** Total shares of stock outstanding if all instruments were executed |  |  |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? |  | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ☐ |  |  |
|  | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. |  |  |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** **(b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions        $ |  |  |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions |  | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions |  | X |
|  | **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. |  |  |
|  | **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense. |  |  |
|  | **c** The corporation is a tax shelter and the corporation has business interest expense. |  |  |
|  | If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). |  |  |
| **11** | Does the corporation satisfy **both** of the following conditions? |  | X |
|  | **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000. |  |  |
|  | **b** The corporation's total assets at the end of the tax year were less than $250,000. |  |  |
|  | If "Yes," the corporation is not required to complete Schedules L and M-1. |  |  |

Form **1120-S** (2023)

DAA

00068GIWIAU 06/13/2024 9:48 AM

| Form 1120-S (2023) | **COWAN FITNESS SOUTH ROUND ROCK LLC 47-5553364** | | | Page **3** |
|---|---|---|---|---|

## Schedule B  Other Information (see instructions) (continued)

| | | | Yes | No |
|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| | If "Yes," enter the amount of principal reduction $ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | | X |
| 14a | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? | | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 $ | | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | | X |

## Schedule K  Shareholders' Pro Rata Share Items

| | | | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) | | 1 | −167,003 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a | Other gross rental income (loss) | 3a | | |
| | b | Expenses from other rental activities (attach statement) | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 | Interest income | | 4 | |
| | 5 | Dividends: a Ordinary dividends | | 5a | |
| | | b Qualified dividends | 5b | | |
| | 6 | Royalties | | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | | 9 | |
| | 10 | Other income (loss) (see instructions)          Type: | | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | | 11 | |
| | 12a | Charitable contributions | | 12a | |
| | b | Investment interest expense | | 12b | |
| | c | Section 59(e)(2) expenditures          Type: | | 12c | |
| | d | Other deductions (see instructions)          Type: | | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) | | 13a | |
| | b | Low-income housing credit (other) | | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 13c | |
| | d | Other rental real estate credits (see instructions)   Type: | | 13d | |
| | e | Other rental credits (see instructions)          Type: | | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | | 13f | |
| | g | Other credits (see instructions)          Type: | | 13g | |
| **Inter-national** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance ☒ | | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment | | 15a | |
| | b | Adjusted gain or loss | | 15b | |
| | c | Depletion (other than oil and gas) | | 15c | |
| | d | Oil, gas, and geothermal properties – gross income | | 15d | |
| | e | Oil, gas, and geothermal properties – deductions | | 15e | |
| | f | Other AMT items (attach statement) | | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income | | 16a | |
| | b | Other tax-exempt income | | 16b | |
| | c | Nondeductible expenses | | 16c | |
| | d | Distributions (attach statement if required) (see instructions) | | 16d | |
| | e | Repayment of loans from shareholders | | 16e | 59,870 |
| | f | Foreign taxes paid or accrued | | 16f | |

Form **1120-S** (2023)

DAA

00068GIWIAU 06/13/2024 9:48 AM

Form 1120-S (2023)   **COWAN FITNESS SOUTH ROUND ROCK LLC 47-5553364**                    Page **4**

## Schedule K   Shareholders' Pro Rata Share Items (continued)

| | | | Total amount |
|---|---|---|---|
| Other Information | **17a** Investment income | **17a** | |
| | **b** Investment expenses | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| | **d** Other items and amounts (attach statement)   **SEE STATEMENT 2** | | |
| Recon- ciliation | **18** **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | **18** | **-167,003** |

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| **1** Cash | | 96,473 | | 88,444 |
| **2a** Trade notes and accounts receivable | 20,607 | | 0 | |
| **b** Less allowance for bad debts | ( 0 ) | 20,607 | ( 0 ) | 0 |
| **3** Inventories | | 12,414 | | 24,819 |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities (see instructions) | | | | |
| **6** Other current assets (attach statement) | | | | |
| **7** Loans to shareholders | | | | |
| **8** Mortgage and real estate loans | | | | |
| **9** Other investments (attach statement) | | | | |
| **10a** Buildings and other depreciable assets | 631,513 | | 631,516 | |
| **b** Less accumulated depreciation | ( 553,995 ) | 77,518 | ( 564,438 ) | 67,078 |
| **11a** Depletable assets | | | | |
| **b** Less accumulated depletion | ( ) | | ( ) | |
| **12** Land (net of any amortization) | | | | |
| **13a** Intangible assets (amortizable only) | 1,378,816 | | 1,378,816 | |
| **b** Less accumulated amortization | ( 634,128 ) | 744,688 | ( 723,271 ) | 655,545 |
| **14** Other assets (attach statement) **STMT 3** | | 22,820 | | 22,817 |
| **15** Total assets | | 974,520 | | 858,703 |
| **Liabilities and Shareholders' Equity** | | | | |
| **16** Accounts payable | | 4,753 | | 1,558 |
| **17** Mortgages, notes, bonds payable in less than 1 year | | 219,021 | | 0 |
| **18** Other current liabilities (attach statement) **STMT 4** | | 3,788 | | 279,884 |
| **19** Loans from shareholders | | 251,609 | | 191,739 |
| **20** Mortgages, notes, bonds payable in 1 year or more | | 890,259 | | 947,435 |
| **21** Other liabilities (attach statement) | | | | |
| **22** Capital stock | | | | |
| **23** Additional paid-in capital | | | | |
| **24** Retained earnings | | -394,910 | | -561,913 |
| **25** Adjustments to shareholders' equity (attach statement) | | | | |
| **26** Less cost of treasury stock | | ( ) | | ( ) |
| **27** Total liabilities and shareholders' equity | | 974,520 | | 858,703 |

Form **1120-S** (2023)

DAA

00068GIWIAU 06/13/2024 9:48 AM

Form 1120-S (2023) **COWAN FITNESS SOUTH ROUND ROCK LLC 47-5553364**          Page **5**

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | **-167,003** | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest $ .................... | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | | |
| a | Depreciation $ .................... | | a | Depreciation $ .................... | | |
| b | Travel and entertainment $ .................... | | | | | |
| | | | 7 | Add lines 5 and 6 | | |
| 4 | Add lines 1 through 3 | **-167,003** | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | | **-167,003** |

## Schedule M-2  Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account
(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year | **-394,910** | | | |
| 2 | Ordinary income from page 1, line 22 | | | | |
| 3 | Other additions | | | | |
| 4 | Loss from page 1, line 22 | **167,003** | | | |
| 5 | Other reductions | ( | | | ( ) |
| 6 | Combine lines 1 through 5 | **-561,913** | | | |
| 7 | Distributions | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | **-561,913** | | | |

Form **1120-S** (2023)

DAA

00068GIWIAU 06/13/2024 9:48 AM

Form **1125-A**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

### Cost of Goods Sold

◆ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
◆ **Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|------|-------------------------------|
| COWAN FITNESS SOUTH ROUND ROCK LLC | 47-5553364 |

| | | | |
|---|---|---|---|
| **1** | Inventory at beginning of year | **1** | 12,414 |
| **2** | Purchases | **2** | 26,415 |
| **3** | Cost of labor | **3** | |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule) | **5** | |
| **6** | **Total.** Add lines 1 through 5 | **6** | 38,829 |
| **7** | Inventory at end of year | **7** | 24,819 |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 14,010 |

**9a** Check all methods used for valuing closing inventory:

   **(i)** [X] Cost
   **(ii)** [ ] Lower of cost or market
   **(iii)** [ ] Other (Specify method used and attach explanation.) ◆

**b** Check if there was a writedown of subnormal goods ◆ [ ]
**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ◆ [ ]
**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |
**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions [ ] Yes [X] No
**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation [ ] Yes [X] No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

DAA

00068GIWIAU 06/13/2024 9:48 AM

| Final K-1 | Amended K-1 | OMB No. 1545-0123 |

## Schedule K-1
## (Form 1120-S)
**2023**

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year

beginning _____ ending _____

### Shareholder's Share of Income, Deductions, Credits, etc.
**See separate instructions.**

| Part I | Information About the Corporation |

**A** Corporation's employer identification number
47-5553364

**B** Corporation's name, address, city, state, and ZIP code
COWAN FITNESS SOUTH ROUND ROCK LLC

808 SHADY BLUFF COVE
ROUND ROCK          TX  78665

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year .................... 100
End of tax year .................... 100

| Part II | Information About the Shareholder |

**E** Shareholder's identifying number

**F** Shareholder's name, address, city, state, and ZIP code
GREGORY COWAN
808 SHADY BLUFF COVE

ROUND ROCK          TX  78665

**G** Current year allocation percentage ............. 50.000000 %

**H** Shareholder's number of shares
Beginning of tax year .................... 50
End of tax year .................... 50

**I** Loans from shareholder
Beginning of tax year .................... $ 125,805
End of tax year .................... $ 95,870

For IRS Use Only

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |

| 1 | Ordinary business income (loss) | 13 | Credits |
|---|---|---|---|
| | −83,502 | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ................. [X] |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | | E      29,935 |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | V*      STMT |
| 11 | Section 179 deduction | ZZ*      STMT |
| 12 | Other deductions | | |
| 18 | ☐ More than one activity for at-risk purposes* |
| 19 | ☐ More than one activity for passive activity purposes* |

\* See attached statement for additional information.

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.** www.irs.gov/Form1120S

DAA

Schedule K-1 (Form 1120-S) 2023

00068GIWIAU 06/13/2024 9:48 AM

| | | | |
|---|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | | OMB No. 1545-0123 |

## Schedule K-1
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____   ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.
**See separate instructions.**

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) **-83,501** | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ☒ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis **E    29,935** |
| 10 | Other income (loss) | | |
| | | 17 | Other information **V*    STMT** |
| 11 | Section 179 deduction | | **ZZ*    STMT** |
| 12 | Other deductions | | |

### Part I   Information About the Corporation

**A** Corporation's employer identification number
47-5553364

**B** Corporation's name, address, city, state, and ZIP code
COWAN FITNESS SOUTH ROUND ROCK LLC

808 SHADY BLUFF COVE
ROUND ROCK    TX 78665

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year .................... 100
End of tax year .................... 100

### Part II   Information About the Shareholder

**E** Shareholder's identifying number
▮▮▮▮▮▮▮▮

**F** Shareholder's name, address, city, state, and ZIP code
KATHERINE COWAN
808 SHADY BLUFF COVE

ROUND ROCK        TX 78665

**G** Current year allocation percentage ............. 50.000000 %

**H** Shareholder's number of shares
Beginning of tax year .................... 50
End of tax year .................... 50

**I** Loans from shareholder
Beginning of tax year .................... $ 125,804
End of tax year .................... $ 95,869

For IRS Use Only

| | |
|---|---|
| 18 | ☐ More than one activity for at-risk purposes* |
| 19 | ☐ More than one activity for passive activity purposes* |

* See attached statement for additional information.

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.** www.irs.gov/Form1120S

**Schedule K-1 (Form 1120-S) 2023**

DAA

00068GIWIAU 06/13/2024 9:48 AM

| | | |
|---|---|---|
| **Schedule K-3**<br>**(Form 1120-S)** | ☐ Final K-3    ☐ Amended K-3<br>**Shareholder's Share of Income, Deductions,**<br>**Credits,  etc.—International** | OMB No. 1545-0123 |
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2023, or tax year beginning _____ , ending _____<br>**See separate instructions.** | **2023** |

| Information About the Corporation | Information About the Shareholder |
|---|---|
| **A** Corporation's employer identification number (EIN)<br><br>**47-5553364** | **C** Shareholder's identifying number<br><br>███████████ |
| **B** Corporation's name, address, city, state, and ZIP code<br>**COWAN FITNESS SOUTH ROUND ROCK LLC**<br><br>**808 SHADY BLUFF COVE**<br>**ROUND ROCK          TX 78665** | **D** Shareholder's name, address, city, state, and ZIP code<br>**GREGORY COWAN**<br>**808 SHADY BLUFF COVE**<br><br>**ROUND ROCK          TX 78665** |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | Yes | No |
|---|---|:---:|:---:|
| 1 | Does Part I apply? If "Yes," complete and attach Part I ................................................ **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II ............................................... **2** | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III .............................................. **3** | X | |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV .............................................. **4** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V ................................................ **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI .............................................. **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII ............................................ **7** | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**      www.irs.gov/Form1120S      **Schedule K-3 (Form 1120-S) 2023**

DAA

Schedule K-3 (Form 1120-S) 2023

Page 2

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| COWAN FITNESS SOUTH ROUND ROCK LLC | 47-5553364 | GREGORY COWAN | ▮ |

**Part I    Shareholder's Share of Corporation's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

- [ ] 1. Gain on personal property sale
- [ ] 2. Foreign oil and gas taxes
- [ ] 3. Splitter arrangements
- [ ] 4. Foreign tax translation
- [ ] 5. High-taxed income
- [ ] 6. Section 267A disallowed deduction
- [ ] 7. Form 8858 information
- [ ] 8. Form 5471 information
- [ ] 9. Other forms
- [ ] 10. Shareholder loan transaction
- [ ] 11. Entity treatment for certain S corporations
- [ ] 12. Form 8865 information
- [ ] 13. Other international items (attach description and statement)

**Part II    Foreign Tax Credit Limitation**

**Section 1—Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| **1** Sales | | | | | | | |
| **A** US | 418,138 | | | | | | 418,138 |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **5** Reserved for future use | | | | | | | |
| **6** Interest income | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |

Schedule K-3 (Form 1120-S) 2023

0006BGW0AU 06/13/2024 9:48 AM

DAA

0006BGIWIAU 06/13/2024 9:48 AM

DAA

Schedule K-3 (Form 1120-S) 2023

Page **3**

| Corporation's name | Shareholder's name | Shareholder's identifying number |
|---|---|---|
| COWAN FITNESS SOUTH ROUND ROCK LLC | GREGORY COWAN | |

EIN **47-5553364**

**Part II** | **Foreign Tax Credit Limitation** *(continued)*

**Section 1—Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code___) | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| **9** Reserved for future use ............. | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1120-S) 2023

Schedule K-3 (Form 1120-S) 2023

Page 4

| Corporation's name | | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|---|
| COWAN FITNESS SOUTH ROUND ROCK LLC | | 47-5553364 | GREGORY COWAN | ▮▮▮▮▮▮▮ |

**Part II** **Foreign Tax Credit Limitation** *(continued)*

**Section 1—Gross Income** *(continued)*

| | Description | (a) U.S. source | Foreign Source | | | | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code___) | (f) Sourced by shareholder | |

| | Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| 16 | Section 986(c) gain . . . . . | | | | | | | |
| 17 | Section 987 gain . . . . . . | | | | | | | |
| 18 | Section 988 gain . . . . . . | | | | | | | |
| 19 | Section 951(a) inclusions | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 20 | Other income (see instructions) | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 21 | Section 951A(a) inclusions (see instructions) . . . . . . . | | | | | | | |
| 22 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 23 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 24 | Total gross income (combine lines 1 through 23) . . . . . . | 418,138 | | | | | | 418,138 |
| A | US | 418,138 | | | | | | 418,138 |
| B | | | | | | | | |
| C | | | | | | | | |

Schedule K-3 (Form 1120-S) 2023

DAA

Schedule K-3 (Form 1120-S) 2023

Page 5

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| COWAN FITNESS SOUTH ROUND ROCK LLC | 47-5553364 | GREGORY COWAN | ▆▆▆▆▆▆ |

**Part II   Foreign Tax Credit Limitation** *(continued)*

**Section  2—Deductions**

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other category code ( ____ ) | | |
| 25 | Expenses allocable to sales income | 466,268 | | | | | | 466,268 |
| 26 | Expenses allocable to gross income from performances of services | | | | | | | |
| 27 | Net short-term capital loss | | | | | | | |
| 28 | Net long-term capital loss | | | | | | | |
| 29 | Collectibles loss | | | | | | | |
| 30 | Net section 1231 loss | | | | | | | |
| 31 | Other losses | | | | | | | |
| 32 | Research & experimental (R&E) expenses | | | | | | | |
| A | SIC code: | | | | | | | |
| B | SIC code: | | | | | | | |
| C | SIC code: | | | | | | | |
| 33 | Allocable rental expenses— depreciation, depletion, and amortization | | | | | | | |
| 34 | Allocable rental expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 35 | Allocable royalty and licensing expenses—depreciation, depletion, and amortization | | | | | | | |
| 36 | Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 37 | Depreciation not included on line 33 or 35 | 5,222 | | | | | | 5,222 |
| 38 | Charitable contributions | | | | | | | |
| 39 | Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 | Other interest expense specifically allocable under Regulations section 1.861-10T | 30,151 | | | | | | 30,151 |
| 41 | Other interest expense—business | | | | | | | |
| 42 | Other interest expense—investment | | | | | | | |
| 43 | Other interest expense—passive activity | | | | | | | |
| 44 | Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| 45 | Foreign taxes not creditable but deductible | | | | | | | |

Schedule K-3 (Form 1120-S) 2023

DAA

0006BGW0AU 06/13/2024 9:48 AM

0006BGM0AU 08/13/2024 9:48 AM

DAA

Schedule K-3 (Form 1120-S) 2023

Page **6**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| COWAN FITNESS SOUTH ROUND ROCK LLC | 47-5553364 | GREGORY COWAN | ▮▮▮▮▮ |

**Part II** Foreign Tax Credit Limitation *(continued)*

**Section 2—Deductions** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code)(country code) | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) | 501,641 | | | | | | 501,641 |
| **55** **Net income (loss)** (subtract line 54 from line 24) | −83,503 | | | | | | −83,503 |

**Part III** Other Information for Preparation of Form 1116

**Section 1—R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code)(country code) | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: _____ | | | | | | | |
| **B** SIC code: _____ | | | | | | | |
| **C** SIC code: _____ | | | | | | | |
| **D** SIC code: _____ | | | | | | | |
| **E** SIC code: _____ | | | | | | | |
| **F** SIC code: _____ | | | | | | | |
| **2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. | | | | | | | |
| **A** R&E expense with respect to activity performed in the United States | | | | | | | |
| (i) SIC code: _____ | | | | | | | 2A(i) |
| (ii) SIC code: _____ | | | | | | | 2A(ii) |
| (iii) SIC code: _____ | | | | | | | 2A(iii) |
| **B** R&E expense with respect to activity performed outside the United States | | | | | | | |
| (i) SIC code: _____ | | | | | | | 2B(i) |
| (ii) SIC code: _____ | | | | | | | 2B(ii) |
| (iii) SIC code: _____ | | | | | | | 2B(iii) |

Schedule K-3 (Form 1120-S) 2023

0006BGMWAU 06/13/2024 9:48 AM

DAA

Schedule K-3 (Form 1120-S) 2023

| Corporation's name | | | | | Shareholder's name | | Page 7 |
|---|---|---|---|---|---|---|---|
| COWAN FITNESS SOUTH ROUND ROCK LLC | | EIN 47-5553364 | | | GREGORY COWAN | | Shareholder's identifying number |

**Part III** Other Information for Preparation of Form 1116 *(continued)*

**Section 2—Interest Expense Apportionment Factors**

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | | |
| 1 | Total average value of assets | 458,306 | | | | | | 458,306 |
| 2 | Reserved for future use | | | | | | | |
| 3 | Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) | | | | | | | |
| 4 | Other assets attracting directly allocable interest expense under Regulations section 1.861-10T | | | | | | | |
| 5 | Assets excluded from apportionment formula | | | | | | | |
| 6a | Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) | 458,306 | | | | | | 458,306 |
| b | Assets attracting business interest expense | | | | | | | |
| c | Assets attracting investment interest expense | | | | | | | |
| d | Assets attracting passive activity interest expense | | | | | | | |
| 7 | Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) | | | | | | 458,306 | |
| 8 | Basis in stock of CFCs (see attachment) | | | | | | | |

Schedule K-3 (Form 1120-S) 2023

00068GIWIAU 06/13/2024 9:48 AM

| | |
|---|---|
| **Schedule K-3**<br>**(Form 1120-S)**<br><br>Department of the Treasury<br>Internal Revenue Service | ☐ Final K-3   ☐ Amended K-3<br>**Shareholder's Share of Income, Deductions,**<br>**Credits,  etc.—International**<br>For calendar year 2023, or tax year beginning _____ , ending _____<br>**See separate instructions.** |

OMB No. 1545-0123

**2023**

| Information About the Corporation | Information About the Shareholder |
|---|---|
| **A** Corporation's employer identification number (EIN)<br><br>**47-5553364** | **C** Shareholder's identifying number<br><br>█████████ |
| **B** Corporation's name, address, city, state, and ZIP code<br>**COWAN FITNESS SOUTH ROUND ROCK LLC**<br><br>**808 SHADY BLUFF COVE**<br>**ROUND ROCK          TX 78665** | **D** Shareholder's name, address, city, state, and ZIP code<br>**KATHERINE COWAN**<br>**808 SHADY BLUFF COVE**<br><br>**ROUND ROCK          TX 78665** |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | Yes | No |
|---|---|:---:|:---:|
| 1 | Does Part I apply? If "Yes," complete and attach Part I ................................................... | **1** | | **X** |
| 2 | Does Part II apply? If "Yes," complete and attach Part II .................................................. | **2** | **X** | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III ................................................ | **3** | **X** | |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV ................................................ | **4** | | **X** |
| 5 | Does Part V apply? If "Yes," complete and attach Part V .................................................. | **5** | | **X** |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI ................................................ | **6** | | **X** |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII .............................................. | **7** | | **X** |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**     www.irs.gov/Form1120S     **Schedule K-3 (Form 1120-S) 2023**

DAA

0006BGW0AU 06/13/2024 9:48 AM

DAA

Schedule K-3 (Form 1120-S) 2023

Page 2

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| COWAN FITNESS SOUTH ROUND ROCK LLC | 47-5553364 | KATHERINE COWAN | |

**Part I  Shareholder's Share of Corporation's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

- [ ] 1. Gain on personal property sale
- [ ] 2. Foreign oil and gas taxes
- [ ] 3. Splitter arrangements
- [ ] 4. Foreign tax translation
- [ ] 5. High-taxed income
- [ ] 6. Section 267A disallowed deduction
- [ ] 7. Form 8858 information
- [ ] 8. Form 5471 information
- [ ] 9. Other forms
- [ ] 10. Shareholder loan transac...
- [ ] 11. Entity treatment for certain S corporations
- [ ] 12. Form 8865 information
- [ ] is 13. Other international items (attach description and statement)

**Part II  Foreign Tax Credit Limitation**

**Section 1—Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | | |
| **1** Sales | | | | | | | |
| A US | 418,138 | | | | | | 418,138 |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1120-S) 2023

Schedule K-3 (Form 1120-S) 2023

Page 3

| Corporation's name | | Shareholder's name | Shareholder's identifying number |

COWAN FITNESS SOUTH ROUND ROCK LLC  EIN 47-5553364  KATHERINE COWAN

**Part II**  **Foreign Tax Credit Limitation** *(continued)*

**Section 1—Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code___) | | |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| **9** Reserved for future use | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1120-S) 2023

DAA

0006BGMWIAU 06/13/2024 9:48 AM

Schedule K-3 (Form 1120-S) 2023

Page **4**

| Corporation's name | Shareholder's name | Shareholder's identifying number |
|---|---|---|
| COWAN FITNESS SOUTH ROUND ROCK LLC | EIN 47-5553364 | KATHERINE COWAN | ▉▉▉▉▉ |

**Part II**  Foreign Tax Credit Limitation *(continued)*

**Section 1—Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code____) | | |
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Section 951A(a) inclusions (see instructions) | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** Total gross income (combine lines 1 through 23) | 418,138 | | | | | | 418,138 |
| A US | 418,138 | | | | | | 418,138 |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1120-S) 2023

DAA

Schedule K-3 (Form 1120-S) 2023 — Page 5

| Corporation's name | EIN | Shareholder's name | Shareholder's Identifying number |
|---|---|---|---|
| COWAN FITNESS SOUTH ROUND ROCK LLC | 47-5553364 | KATHERINE COWAN | ▬▬▬ |

**Part II  Foreign Tax Credit Limitation** (continued)

**Section 2—Deductions**

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| 25 | Expenses allocable to sales income | 466,267 | | | | | | 466,267 |
| 26 | Expenses allocable to gross income from performances of services | | | | | | | |
| 27 | Net short-term capital loss | | | | | | | |
| 28 | Net long-term capital loss | | | | | | | |
| 29 | Collectibles loss | | | | | | | |
| 30 | Net section 1231 loss | | | | | | | |
| 31 | Other losses | | | | | | | |
| 32 | Research & experimental (R&E) expenses | | | | | | | |
| A | SIC code: | | | | | | | |
| B | SIC code: | | | | | | | |
| C | SIC code: | | | | | | | |
| 33 | Allocable rental expenses—depreciation, depletion, and amortization | | | | | | | |
| 34 | Allocable rental expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 35 | Allocable royalty and licensing expenses—depreciation, depletion, and amortization | | | | | | | |
| 36 | Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 37 | Depreciation not included on line 33 or 35 | 5,221 | | | | | | 5,221 |
| 38 | Charitable contributions | | | | | | | |
| 39 | Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 | Other interest expense specifically allocable under Regulations section 1.861-10T | | | | | | | |
| 41 | Other interest expense—business | 30,150 | | | | | | 30,150 |
| 42 | Other interest expense—investment | | | | | | | |
| 43 | Other interest expense—passive activity | | | | | | | |
| 44 | Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| 45 | Foreign taxes not creditable but deductible | | | | | | | |

DAA

Schedule K-3 (Form 1120-S) 2023

Schedule K-3 (Form 1120-S) 2023

0006826W0AU 06/13/2024 9:46 AM

0006BGWDAU 06/13/2024 9:48 AM

Schedule K-3 (Form 1120-S) 2023

Page **6**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| COWAN FITNESS SOUTH ROUND ROCK LLC | 47-5553364 | KATHERINE COWAN | |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 2—Deductions** (continued)

| Description | (a) U.S. source | Foreign Source | | | | | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) (country code) | (f) Sourced by shareholder | |
| 46 Section 986(c) loss | | | | | | | |
| 47 Section 987 loss | | | | | | | |
| 48 Section 988 loss | | | | | | | |
| 49 Other allocable deductions (see instructions) | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) | | | | | | | |
| 51 Reserved for future use | | | | | | | |
| 52 Reserved for future use | | | | | | | |
| 53 Reserved for future use | | | | | | | |
| 54 Total deductions (combine lines 25 through 53) | 501,638 | | | | | | 501,638 |
| 55 Net income (loss) (subtract line 54 from line 24) | -83,500 | | | | | | -83,500 |

**Part III   Other Information for Preparation of Form 1116**

**Section 1—R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) (country code) | (f) Sourced by shareholder | |
| 1 Gross receipts by SIC code | | | | | | | |
| A   SIC code: _____ | | | | | | | |
| B   SIC code: _____ | | | | | | | |
| C   SIC code: _____ | | | | | | | |
| D   SIC code: _____ | | | | | | | |
| E   SIC code: _____ | | | | | | | |
| F   SIC code: _____ | | | | | | | |
| 2 Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. | | | | | | | |
| A   R&E expense with respect to activity performed in the United States | | | | | | | |
| (i)   SIC code: _____ | | | | | | 2A(i) | |
| (ii)  SIC code: _____ | | | | | | 2A(ii) | |
| (iii) SIC code: _____ | | | | | | 2A(iii) | |
| B   R&E expense with respect to activity performed outside the United States | | | | | | | |
| (i)   SIC code: _____ | | | | | | 2B(i) | |
| (ii)  SIC code: _____ | | | | | | 2B(ii) | |
| (iii) SIC code: _____ | | | | | | 2B(iii) | |

DAA

Schedule K-3 (Form 1120-S) 2023

Schedule K-3 (Form 1120-S) 2023

Page 7

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| COWAN FITNESS SOUTH ROUND ROCK LLC | 47-5553364 | KATHERINE COWAN | |

**Part III   Other Information for Preparation of Form 1116** *(continued)*

**Section 2—Interest Expense Apportionment Factors**

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | | |
| 1 | Total average value of assets | 458,306 | | | | | | 458,306 |
| 2 | Reserved for future use | | | | | | | |
| 3 | Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) | | | | | | | |
| 4 | Other assets attracting directly allocable interest expense under Regulations section 1.861-10T | | | | | | | |
| 5 | Assets excluded from apportionment formula | | | | | | | |
| 6a | Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) | 458,306 | | | | | | 458,306 |
| b | Assets attracting business interest expense | | | | | | | |
| c | Assets attracting investment interest expense | | | | | | | |
| d | Assets attracting passive activity interest expense | | | | | | | |
| 7 | Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) | | | | | | 458,306 | |
| 8 | Basis in stock of CFCs (see attachment) | | | | | | | |

Schedule K-3 (Form 1120-S) 2023

DAA

0006BGW0AU 06/13/2024 9:48 AM

0068GDW0AU 06/13/2024 9:48 AM

DAA

**SCHEDULE K-2**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

# Shareholder's Pro Rata Share Items—International

Attach to Form 1120-S.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2023**

Name of corporation
**COWAN FITNESS SOUTH ROUND ROCK LLC**

Employer identification number (EIN)
**47-5553364**

**A**  Check to indicate the parts of Schedule K-2 that apply.

| Part I | Corporation's Other Current Year International Information | | Yes | No |
|---|---|---|---|---|
| | Check box(es) for additional specified attachments. See instructions. | | | |
| 1. Gain on personal property sale | 5. High-taxed income | 8. Form 5471 information | 11. Entity treatment for certain S corporations | | |
| 2. Foreign oil and gas taxes | 6. Section 267A disallowed deduction | 9. Other forms | 12. Reserved for future use | | |
| 3. Splitter arrangements | 7. Form 8858 information | 10. Shareholder loan transactions | 13. Other international items (attach description and statement) | | |
| 4. Foreign tax translation | | | | | |

|  | | Yes | No |
|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | 1 | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | 2 | X |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | 3 | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | 4 | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | 5 | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | 6 | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | 7 | X |

| Part II | Foreign Tax Credit Limitation |
|---|---|

**Section 1—Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code     ) | | |
| **1** Sales | | | | | | | |
| **A** US | 836,276 | | | | | | 836,276 |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.

Schedule K-2 (Form 1120-S) 2023

Schedule K-2 (Form 1120-S) 2023

Name of corporation

COWAN FITNESS SOUTH ROUND ROCK LLC

EIN
47-5553364

Page 2

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 1—Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| 5 Reserved for future use ............. | | | | | | | |
| 6 Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 7 Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 8 Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 9 Reserved for future use ............. | | | | | | | |
| 10 Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 11 Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 12 Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 13 Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 14 Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

DAA

Schedule K-2 (Form 1120-S) 2023

0008BGW0AU 06/13/2024 9:48 AM

0068GDWIAU 08/13/2024 9:48 AM

Schedule K-2 (Form 1120-S) 2023

Page 3

Name of corporation

COWAN FITNESS SOUTH ROUND ROCK LLC

EIN 47-5553364

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 1—Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ) | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Section 951A(a) inclusions (see instructions) | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) | 836,276 | | | | | | 836,276 |
| A **US** | 836,276 | | | | | | 836,276 |
| B | | | | | | | |
| C | | | | | | | |

DAA

Schedule K-2 (Form 1120-S) 2023

0068BGW9AU 06/13/2024 9:48 AM

Schedule K-2 (Form 1120-S) 2023

Name of corporation

COWAN FITNESS SOUTH ROUND ROCK LLC

Page **4**

EIN

47-5553364

**Part II**   Foreign Tax Credit Limitation *(continued)*

**Section 2—Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | | |
| 25 Expenses allocable to sales income | 932,535 | | | | | | 932,535 |
| 26 Expenses allocable to gross income from performance of services | | | | | | | |
| 27 Net short-term capital loss | | | | | | | |
| 28 Net long-term capital loss | | | | | | | |
| 29 Collectibles loss | | | | | | | |
| 30 Net section 1231 loss | | | | | | | |
| 31 Other losses | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 37 Depreciation not included on line 33 or line 35 | 10,443 | | | | | | 10,443 |
| 38 Charitable contributions | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T | 60,301 | | | | | | 60,301 |
| 41 Other interest expense—business | | | | | | | |
| 42 Other interest expense—investment | | | | | | | |
| 43 Other interest expense—passive activity | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| 45 Foreign taxes not creditable but deductible | | | | | | | |

DAA

Schedule K-2 (Form 1120-S) 2023

0006BGMVIAU 06/13/2024 9:48 AM

Schedule K-2 (Form 1120-S) 2023

Name of corporation
COWAN FITNESS SOUTH ROUND ROCK LLC

| EIN |
| --- |
| 47-5553364 |

Page 5

**Part II** Foreign Tax Credit Limitation *(continued)*

**Section 2—Deductions** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) _____ | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** Total deductions (combine lines 25 through 53) | 1,003,279 | | | | | | 1,003,279 |
| **55** Net income (loss) (subtract line 54 from line 24) | −167,003 | | | | | | −167,003 |

**Part III** Other Information for Preparation of Form 1116

**Section 1—R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) _____ (country code) _____ | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: _____ | | | | | | | |
| **B** SIC code: _____ | | | | | | | |
| **C** SIC code: _____ | | | | | | | |
| **D** SIC code: _____ | | | | | | | |
| **E** SIC code: _____ | | | | | | | |
| **F** SIC code: _____ | | | | | | | |
| **2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following: | | | | | | | |
| **A** R&E expense with respect to activity performed in the United States | | | | | | | |
|   (i) SIC code: _____ | | | | | | 2A(i) | |
|   (ii) SIC code: _____ | | | | | | 2A(ii) | |
|   (iii) SIC code: _____ | | | | | | 2A(iii) | |
| **B** R&E expense with respect to activity performed outside the United States | | | | | | | |
|   (i) SIC code: _____ | | | | | | 2B(i) | |
|   (ii) SIC code: _____ | | | | | | 2B(ii) | |
|   (iii) SIC code: _____ | | | | | | 2B(iii) | |

DAA

0006BGW0AU 06/13/2024 9:48 AM

Schedule K-2 (Form 1120-S) 2023

Page **6**

Name of corporation
**COWAN FITNESS SOUTH ROUND ROCK, LLC**

**EIN**
**47-5553364**

**Part III**     Other Information for Preparation of Form 1116 *(continued)*

**Section 2—Interest Expense Apportionment Factors**

| | Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | | **Foreign Source** | | | | |
| 1 | Total average value of assets | 916,612 | | | | | | 916,612 |
| 2 | Reserved for future use | | | | | | | |
| 3 | Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) | | | | | | | |
| 4 | Other assets attracting directly allocable interest expense under Regulations section 1.861-10T | | | | | | | |
| 5 | Assets excluded from apportionment formula | | | | | | | |
| 6a | Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) | 916,612 | | | | | | 916,612 |
| b | Assets attracting business interest expense | | | | | | | |
| c | Assets attracting investment interest expense | | | | | | | |
| d | Assets attracting passive activity interest expense | | | | | | | |
| 7 | Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) | | | | | | | |
| 8 | Basis in stock of CFCs (see attachment) | | | | | | | |

Schedule K-2 (Form 1120-S) 2023

DAA

# ceterus

| Location: | OT - 0308 Round Rock |
| --- | --- |
| | (Closed through 01-31-2025) |

## Balance Sheet

| Reporting Date: | Jan 2025 |
| --- | --- |

### Assets

| | |
| --- | --- |
| Horizon Bank Checking *3574 | 18,410.80 |
| Petty Cash | 167.57 |
| **Total Cash and Cash Equivalents** | **18,578.37** |
| | |
| Cash Clearing | 129.82 |
| Credit Card Clearing | 5,075.82 |
| Transfer Clearing | - |
| Bill.com Clearing | 98.45 |
| Due To/From - OT - 0105 Round Rock University | (77,289.95) |
| Due To/From - OT - 0621 Pflugerville | (334,568.52) |
| Inventory | 24,818.61 |
| Prepaid Expenses - General | 11,650.49 |
| **Total Other Current Assets** | **(370,085.28)** |
| | |
| **Total Current Assets** | **(351,506.91)** |
| | |
| Equipment | 273,699.69 |
| Computer Equipment | 11,996.08 |
| Furniture & Fixtures | 15,411.12 |
| Leasehold Improvements | 318,409.02 |
| Accumulated Depreciation | (552,438.10) |
| **Total Property & Equipment** | **67,077.81** |
| | |
| Deposits - Rent & Other | 22,817.33 |
| Franchise Fee | 22,550.00 |
| Loan Origination Fee | 45,797.05 |
| Goodwill | 1,310,469.72 |
| Accumulated Amortization | (723,270.73) |
| **Total Other Long-Term Assets** | **678,363.37** |
| | |
| **TOTAL ASSETS** | **393,934.27** |

### Liabilities

| | |
| --- | --- |
| Accounts Payable | 31,360.20 |
| **Total Accounts Payable** | **31,360.20** |
| | |
| Amex Credit Card *52004 (51006) | 2,067.19 |
| Wells Fargo Line Of Credit *4124 | 27,568.07 |
| **Total Credit Cards** | **29,635.26** |
| | |
| Donations Payable | - |
| Payroll Clearing | - |
| Sales Tax Payable | 90.54 |
| Royalties Payable | 1,797.12 |
| Unmapped Liability Accounts | 39,820.82 |
| **Total Other Current Liabilities** | **41,708.48** |
| | |
| **Total Current Liabilities** | **102,703.94** |
| | |
| Berkshire Loan*2776 | 5,198.77 |
| Berkshire Loan*0865 | 1,165.26 |
| Emergency Disaster Loan | 350,000.00 |
| Wells Fargo Loan | 418,967.59 |
| Owner Loan | 191,738.85 |
| **Total Long Term Liabilities** | **967,070.47** |
| | |
| **TOTAL LIABILITIES** | **1,069,774.41** |

### Equity

| | |
| --- | --- |
| Retained Earnings | (679,831.26) |
| Owner Equity - Gregory Cowan - 50% | 33,673.34 |
| Prior Period Adjustment | (79,192.17) |
| Owner Contributions - Gregory Cowan - 50% | 9,750.00 |
| Owner Distributions - Gregory Cowan - 50% | - |
| Owner Equity - Kathy Cowan - 50% | 33,673.33 |
| Owner Contributions - Kathy Cowan - 50% | 9,750.00 |
| Owner Distributions - Kathy Cowan - 50% | - |
| Unmapped Equity Accounts | - |
| Net Income | (3,663.38) |
| **Total Equity** | **(675,840.14)** |
| | |
| **TOTAL EQUITY** | **(675,840.14)** |
| | |
| **TOTAL LIABILITIES AND EQUITY** | **393,934.27** |

# ceterus

| | |
|---|---:|
| Store Number: | 0308 |
| Location: | OT - 0308 Round Rock |
| | (Closed through 01-31-2025) |
| Start Date: | 1/1/2025 |
| End Date: | 1/31/2025 |

**Cash Flow Statement**

| Cash Flow | Total |
|---|---:|

**Cash Flows from Operating Activities**

| | |
|---|---:|
| Net Income | (3,663.38) |
| **Adjustments required to reconcile net income (loss) to net cash provided by (used in)** | |
| **operating activities.** | |
| Other Current Assets | (1,124.84) |
| Intercompany Accounts | 1,695.84 |
| Accounts Payable | 12,111.38 |
| Credit Card Accounts | (1,319.77) |
| Other Current Liabilities | (1,464.80) |
| Net cash provided by (used in) operating activities | 6,234.43 |

**Cash Flows from Investing Activities**

| | |
|---|---:|
| Net cash provided by (used for) investing activities | 0 |

**Cash Flows from Financing Activities**

| | |
|---|---:|
| Change in Cash Related to Debt | (1,763.97) |
| Contributions/Distributions of Equity | (2,500.00) |
| Net cash provided by (used for) financing activities | (4,263.97) |
| Unmapped Liability Accounts | (3,958.34) |
| Net Increase (Decrease) in Cash and Cash Equivalents | (1,987.88) |

| | |
|---|---:|
| **Cash and Cash Equivalents at Beginning of Period** | **20,566.25** |
| Cash and Cash Equivalents at End of Period | 18,578.37 |

ceterus

| Store Number: | 0308 |
|---|---|
| Location: | OT - 0308 Round Rock |
| | (Closed through 01-31-2025) |
| Start Date: | 1/1/2025 |
| End Date: | 1/31/2025 |

## PROFIT AND LOSS

|  | Jan 2025 | % of Total Revenue |
|---|---:|---:|
| Drop In Revenue | 140.00 | 0.25% |
| Package Revenue | 720.00 | 1.30% |
| Membership Revenue | 54,329.15 | 97.85% |
| Freeze Fee | 60.00 | 0.11% |
| Internal Events | 2,765.00 | 4.98% |
| Late Cancel/No Show | 726.00 | 1.31% |
| OT Beat Rental | 30.00 | 0.05% |
| Additional Classes | 126.00 | 0.23% |
| Accessories | 19.95 | 0.04% |
| Food & Drinks | 14.50 | 0.03% |
| OT Beats Revenue | 2,142.02 | 3.86% |
| Cross Regional Classes | (4,497.50) | -8.10% |
| Account | (1,052.00) | -1.89% |
| **Total Revenue** | **55,523.12** | **100.00%** |
|  |  |  |
| Direct Labor - Trainer/Instructor Wages | 20,002.49 | 36.03% |
| Direct Labor - Trainer/Instructor Bonus | 1,283.00 | 2.31% |
| Merchant Charges | 1,645.55 | 2.96% |
| Retail Product Costs | 0.75 | 0.00% |
| **Total Cost of Goods/Services** | **22,931.79** | **41.30%** |
|  |  |  |
| **Gross Profit** | **32,591.33** | **58.70%** |
|  |  |  |
| **Total Personnel (Fixed Costs)** | **-** | **0.00%** |
|  |  |  |
| Payroll Taxes | 1,830.57 | 3.30% |
| Reimbursed Expenses | 150.00 | 0.27% |
| Payroll Processing Fees | 758.59 | 1.37% |
| Officers Health Insurance | 80.85 | 0.15% |
| **Total Personnel (Other Costs)** | **2,820.01** | **5.08%** |
|  |  |  |
| Rent | 23,437.35 | 42.21% |
| Utilities | 1,016.87 | 1.83% |
| Music System | 360.00 | 0.65% |
| Janitorial Expense | 173.68 | 0.31% |
| **Total Facility** | **24,987.90** | **45.00%** |
|  |  |  |
| General Liability Insurance | 631.63 | 1.14% |
| **Total Insurance** | **631.63** | **1.14%** |
|  |  |  |
| Direct Marketing | 1,250.00 | 2.25% |
| National Marketing Fund | 1,797.12 | 3.24% |
| **Total Marketing** | **3,047.12** | **5.49%** |
|  |  |  |
| Professional Fees - Accounting | 603.13 | 1.09% |
| Software Lease/Support | 1,048.00 | 1.89% |
| Royalty Fees | 2,968.21 | 5.35% |
| Office Supplies | 658.43 | 1.19% |
| Equipment Repairs & Maintenance | 918.75 | 1.65% |
| Operating In/Out | (130.00) | -0.23% |
| **Total General and Administrative** | **6,066.52** | **10.93%** |
|  |  |  |
| **Total Expenses** | **37,553.18** | **67.64%** |
|  |  |  |
| **Net Operating Income** | **(4,961.85)** | **-8.94%** |
|  |  |  |
| **Total Other Income** | **-** | **0.00%** |
|  |  |  |
| Taxes - Local | 2,391.97 | 4.31% |
| Miscellaneous Expense | 13.69 | 0.02% |
| SBA Interest Expense | 446.42 | 0.80% |
| Finance Charge | 349.45 | 0.63% |
| For Accountant Review | (4,500.00) | -8.10% |
| **Total Other Expenses** | **(1,298.47)** | **-2.34%** |
|  |  |  |
| **Net Income** | **(3,663.38)** | **-6.60%** |
|  |  |  |
| **EBITDA** | **(2,867.51)** | **-5.16%** |

ceterus

| Location: | OT - 0308 Round Rock<br>(Closed through 01-31-2025) |
|---|---|

**Balance Sheet**

| Reporting Date: | Dec 2024 |
|---|---|

**Assets**

| | |
|---|---|
| Horizon Bank Checking *3574 | 20,398.68 |
| Petty Cash | 167.57 |
| **Total Cash and Cash Equivalents** | **20,566.25** |
| | |
| Cash Clearing | 129.82 |
| Credit Card Clearing | 3,879.94 |
| Transfer Clearing | - |
| Bill.com Clearing | - |
| Due To/From - OT - 0105 Round Rock University | (79,789.95) |
| Due To/From - OT - 0621 Pflugerville | (330,372.68) |
| Inventory | 24,818.61 |
| **Total Other Current Assets** | **(381,334.26)** |
| | |
| **Total Current Assets** | **(360,768.01)** |
| | |
| Equipment | 273,699.69 |
| Computer Equipment | 11,996.08 |
| Furniture & Fixtures | 15,411.12 |
| Leasehold Improvements | 318,409.02 |
| Accumulated Depreciation | (552,438.10) |
| **Total Property & Equipment** | **67,077.81** |
| | |
| Deposits - Rent & Other | 22,817.33 |
| Franchise Fee | 22,550.00 |
| Loan Origination Fee | 45,797.05 |
| Goodwill | 1,310,469.72 |
| Accumulated Amortization | (723,270.73) |
| **Total Other Long-Term Assets** | **678,363.37** |
| | |
| **TOTAL ASSETS** | **384,673.17** |

**Liabilities**

| | |
|---|---|
| Accounts Payable | 7,598.33 |
| **Total Accounts Payable** | **7,598.33** |
| | |
| Amex Credit Card *52004 (51006) | 2,536.41 |
| Wells Fargo Line Of Credit *4124 | 28,418.62 |
| **Total Credit Cards** | **30,955.03** |
| | |
| Donations Payable | - |
| Payroll Clearing | - |
| Sales Tax Payable | 335.26 |
| Royalties Payable | 3,017.20 |
| Unmapped Liability Accounts | 43,779.16 |
| **Total Other Current Liabilities** | **47,131.62** |
| | |
| **Total Current Liabilities** | **85,684.98** |
| | |
| Berkshire Loan*2776 | 5,770.34 |
| Berkshire Loan*0865 | 2,357.66 |
| Emergency Disaster Loan | 350,000.00 |
| Wells Fargo Loan | 418,967.59 |
| Owner Loan | 191,738.85 |
| **Total Long Term Liabilities** | **968,834.44** |
| | |
| **TOTAL LIABILITIES** | **1,054,519.42** |

**Equity**

| | |
|---|---|
| Retained Earnings | (629,259.98) |
| Owner Equity - Gregory Cowan - 50% | 33,673.34 |
| Prior Period Adjustment | (79,192.17) |
| Owner Contributions - Gregory Cowan - 50% | 9,750.00 |
| Owner Distributions - Gregory Cowan - 50% | 2,500.00 |
| Owner Equity - Kathy Cowan - 50% | 33,673.33 |
| Owner Contributions - Kathy Cowan - 50% | 9,750.00 |
| Owner Distributions - Kathy Cowan - 50% | - |
| Unmapped Equity Accounts | - |
| Net Income | (50,740.77) |
| **Total Equity** | **(669,846.25)** |
| | |
| **TOTAL EQUITY** | **(669,846.25)** |
| | |
| **TOTAL LIABILITIES AND EQUITY** | **384,673.17** |

# ceterus

| | |
|---|---:|
| Store Number: | 0308 |
| Location: | OT - 0308 Round Rock |
| | (Closed through 01-31-2025) |
| Start Date: | 1/1/2024 |
| End Date: | 12/31/2024 |

**Cash Flow Statement**

| Cash Flow | Total |
|---|---:|

**Cash Flows from Operating Activities**

| | |
|---|---:|
| Net Income | (50,740.77) |
| **Adjustments required to reconcile net income (loss) to net cash provided by (used in) operating activities.** | |
| Other Current Assets | 46,690.22 |
| Intercompany Accounts | 133,019.94 |
| Accounts Payable | 6,039.33 |
| Credit Card Accounts | 28,213.65 |
| Other Current Liabilities | 3,352.46 |
| Net cash provided by (used in) operating activities | 166,574.83 |

**Cash Flows from Investing Activities**

| | |
|---|---:|
| Purchase/Sale of Fixed Assets | 12,000.00 |
| Net cash provided by (used for) investing activities | 12,000.00 |

**Cash Flows from Financing Activities**

| | |
|---|---:|
| Change in Cash Related to Debt | (110,339.58) |
| Contributions/Distributions of Equity | (69,192.17) |
| Net cash provided by (used for) financing activities | (179,531.75) |
| Unmapped Liability Accounts | (16,220.84) |
| Net Increase (Decrease) in Cash and Cash Equivalents | (17,177.76) |

| | |
|---|---:|
| **Cash and Cash Equivalents at Beginning of Period** | **37,744.01** |
| Cash and Cash Equivalents at End of Period | 20,566.25 |

# ceterus

| Store Number: | 0308 |
|---|---|
| Location: | OT - 0308 Round Rock |
| | (Closed through 01-31-2025) |
| Start Date: | 1/1/2024 |
| End Date: | 12/31/2024 |

## PROFIT AND LOSS

| | Jan 2024 - Dec 2024 | % of Total Revenue |
|---|---|---|
| Drop In Revenue | 1,558.00 | 0.23% |
| Package Revenue | 8,131.00 | 1.23% |
| Membership Revenue | 678,396.00 | 102.23% |
| Freeze Fee | 1,350.00 | 0.20% |
| Internal Events | 7,675.00 | 1.16% |
| Late Cancel/No Show | 6,682.00 | 1.01% |
| OT Beat Rental | 60.00 | 0.01% |
| Additional Classes | 1,794.00 | 0.27% |
| Accessories | 685.90 | 0.10% |
| Clothing | 286.00 | 0.04% |
| Food & Drinks | 956.00 | 0.14% |
| OT Beats Revenue | 12,851.77 | 1.94% |
| Cross Regional Classes | (52,390.00) | -7.89% |
| Account | (2,810.82) | -0.42% |
| Chargebacks | (1,624.00) | -0.24% |
| **Total Revenue** | **663,600.85** | **100.00%** |
| | | |
| Direct Labor - Trainer/Instructor Wages | 293,817.95 | 44.28% |
| Direct Labor - Trainer/Instructor Bonus | 16,877.22 | 2.54% |
| Merchant Charges | 19,747.00 | 2.98% |
| Retail Product Costs | 14,883.37 | 2.24% |
| **Total Cost of Goods/Services** | **345,325.54** | **52.04%** |
| | | |
| **Gross Profit** | **318,275.31** | **47.96%** |
| | | |
| **Total Personnel (Fixed Costs)** | **-** | **0.00%** |
| | | |
| Payroll Taxes | 25,127.59 | 3.79% |
| Reimbursed Expenses | 4,063.85 | 0.61% |
| Payroll Processing Fees | 5,674.86 | 0.86% |
| Officers Health Insurance | 970.20 | 0.15% |
| **Total Personnel (Other Costs)** | **35,836.50** | **5.40%** |
| | | |
| Rent | 138,263.80 | 20.84% |
| Repairs & Maintenance | 1,395.60 | 0.21% |
| Utilities | 11,047.25 | 1.66% |
| Music System | 176.45 | 0.03% |
| Cleaning | 9,568.69 | 1.44% |
| Janitorial Expense | 217.10 | 0.03% |
| Telephone/Internet Expense | 521.81 | 0.08% |
| **Total Facility** | **161,190.70** | **24.29%** |
| | | |
| General Liability Insurance | 5,177.03 | 0.78% |
| **Total Insurance** | **5,177.03** | **0.78%** |
| | | |
| Direct Marketing | 20,225.36 | 3.05% |
| National Marketing Fund | 21,431.13 | 3.23% |
| Contestant Incentive | 1,000.00 | 0.15% |
| **Total Marketing** | **42,656.49** | **6.43%** |
| | | |
| Professional Fees - Accounting | 9,517.90 | 1.43% |
| Professional Fees - Legal | 2,799.00 | 0.42% |
| Computer & Software | 438.09 | 0.07% |
| Software Lease/Support | 12,576.00 | 1.90% |
| Royalty Fees | 29,270.41 | 4.41% |
| Printing and Reproduction | 4,070.11 | 0.61% |
| Office Supplies | 2,488.15 | 0.37% |
| Dues and Subscriptions | 1,631.92 | 0.25% |
| Equipment Repairs & Maintenance | 12,737.48 | 1.92% |
| Bank Service Charges | 35.00 | 0.01% |
| Music/On Hold | 80.02 | 0.01% |
| **Total General and Administrative** | **75,644.08** | **11.40%** |
| | | |
| **Total Expenses** | **320,504.80** | **48.30%** |
| | | |
| **Net Operating Income** | **(2,229.49)** | **-0.34%** |
| | | |
| Other Miscellaneous Income | 518.15 | 0.08% |
| **Total Other Income** | **518.15** | **0.08%** |
| | | |
| Taxes - Local | 2,647.51 | 0.40% |
| Miscellaneous Expense | 212.49 | 0.03% |
| Automobile Expense | 62.19 | 0.01% |
| Meals | 59.10 | 0.01% |
| Travel Expense | 71.22 | 0.01% |
| SBA Interest Expense | 41,133.30 | 6.20% |
| Finance Charge | 4,843.62 | 0.73% |
| **Total Other Expenses** | **49,029.43** | **7.39%** |
| | | |
| **Net Income** | **(50,740.77)** | **-7.65%** |
| | | |
| **EBITDA** | **(4,763.85)** | **-0.72%** |